# EXHIBIT A

**Select Portions of the Schedules of Assets and Liabilities**

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| (1) MM3180-3 separators + (1) MM5300-2 separators | Net Book Value | $413,681.40 |
| (2) 500K BTU oil fired heaters | Net Book Value | $7,279.88 |
| (2) 500K BTU oil fired heaters | Net Book Value | $7,279.89 |
| (2) Truck Scales | Net Book Value | $4,632.86 |
| (3) Railcar Movers | Net Book Value | $554.21 |
| 1 metal bellows, 4 bushing stabilizers | Net Book Value | $7,161.89 |
| 100' Radial Stacker | Net Book Value | $0.00 |
| 100HP Impeller, housing, base | Net Book Value | $2,966.25 |
| 12/20 Circuit Addition | Net Book Value | $719,343.06 |
| 15 notched 3/8" stnlss brackets, 30 beveled 3/8" stnlss gussets, 120 3"x6" flat pieces | Net Book Value | $3,459.23 |
| 17" dust collection water ring | Net Book Value | $1,104.16 |
| 175 TPH Facility 20/70 | Net Book Value | $0.00 |
| 19" x 198' conveyor belting | Net Book Value | $3,769.05 |
| 19" x 198' conveyor belting | Net Book Value | $3,894.17 |
| 1980 Case 850 Dozer | Net Book Value | $1,961.15 |
| 1996 JLG150HAX Aerial Lift | Net Book Value | $30,433.87 |
| 2 Air Tanks with relief valves & automatic float drains - 240 gal & 500 gal | Net Book Value | $2,918.60 |
| 2 ATV's-Can-am Outlander 570 DPS | Net Book Value | $11,480.70 |
| 2 ea lighting rubber lined shell & suction side plate | Net Book Value | $11,191.03 |
| 2 Heavy duty take ups for ZEP 4 blt pillow block with 72" travel | Net Book Value | $1,139.62 |
| 2 Poly Pipes for Arland Mine | Net Book Value | $4,427.68 |
| 2 Saf Split 15/16 complete pillow block assemblies | Net Book Value | $2,020.91 |
| 2 Screen frame assemblies, 3 screens | Net Book Value | $2,539.42 |
| 2 SRB Housed units, hook spanner wrenches | Net Book Value | $1,467.21 |
| 2 Switches | Net Book Value | $0.00 |
| 2 Wear Plate Sets | Net Book Value | $3,430.99 |
| 20 Ft Container from Cameron Rail Site | Net Book Value | $19,189.61 |
| 20 Hp Pump Waterwell | Net Book Value | $0.00 |
| 20' Super Deluxe Rolling Tower w/ Outriggers | Net Book Value | $570.64 |
| 20 x 10 Nylon Bucket | Net Book Value | $3,931.76 |
| 200 Tiger Tuff Punched 5/16 bolts | Net Book Value | $4,365.91 |
| 2004 JLG 800AJ Boom  S/N 0300077467 - WELLFARFIN | Net Book Value | $0.00 |
| 2006 Kawasaki 610 Mule | Net Book Value | $72.33 |
| 2007 Kawasaki Mule | Net Book Value | $85.52 |
| 2008 John Deere 400D Haul Truck | Net Book Value | $39,471.96 |
| 200TPH Kosse Plant Modifications - wet plant | Net Book Value | $0.00 |
| 200TPH Wet Plant Modifications | Net Book Value | $0.00 |
| 2011 - Interact Software | Net Book Value | $0.00 |
| 2011 John Deere 310J Backhoe | Net Book Value | $23,201.33 |
| 2011 McElroy T500 Fusion Machine | Net Book Value | $37,321.66 |
| 2011 Skytrak Forklift | Net Book Value | $38,053.09 |
| 2011 Yamaha side by side ATV with utility box VIN 5Y4AM16Y0BA016943 | Net Book Value | $0.00 |
| 2012 Bobcat T190 Skid Steer Loader | Net Book Value | $14,149.51 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| 2017 Yamaha Kodiak ATV | Net Book Value | $3,010.19 |
| 230 KW John Deere Generator | Net Book Value | $0.00 |
| 24" 3ply 1/4 x 1/16 Conveyor belt | Net Book Value | $7,377.70 |
| 24' Ramsey Belt Scale | Net Book Value | $540.49 |
| 25 hood assemblies | Net Book Value | $0.00 |
| 260 punched belts | Net Book Value | $0.00 |
| 3" Lightening Pump | Net Book Value | $2,163.93 |
| 3 New Radial Stackers | Net Book Value | $0.00 |
| 3 phase motor, pipe, seal, water meter, flanges, gasket pack | Net Book Value | $2,550.86 |
| 3" Rubber lined pump | Net Book Value | $2,613.09 |
| 30" Conveyor belt | Net Book Value | $1,939.50 |
| 30" x 170' 3 ply conveyor belt | Net Book Value | $2,093.47 |
| 30 x 18" Reconditioned Conveyor with 7.5HP Drive | Net Book Value | $2,193.75 |
| 30" x 80' Hot Belt & Installation | Net Book Value | $3,245.47 |
| 30?x50? Building Per Drawings Supplied By Jason Gisel | Net Book Value | $0.00 |
| 36" 3ply 3/16 x 1/16 conveyor belt | Net Book Value | $4,246.38 |
| 36" 3ply 3/16 x 1/16 Conveyor belt parts - pulley, idler, return rollers, guards | Net Book Value | $3,934.74 |
| 36" x 80' grasshopper stacker conveyor | Net Book Value | $56,726.00 |
| 38' Bolt-Together Water Storage Tank | Net Book Value | $0.00 |
| 4 Black UHMW sheets, 1 Standard UHMW boring bit, 100 elevator bolts w/ washers & n | Net Book Value | $1,704.51 |
| 40HP Rotary Screw Compressor | Net Book Value | $13,446.83 |
| 42" belt aggregate conveyor model 342D with all accessories | Net Book Value | $78,842.42 |
| 42" x 445' 3 ply conveyor belt | Net Book Value | $8,406.70 |
| 42"X80' Inpit Radial  Stacker | Net Book Value | $38,853.49 |
| 4WD Loader Overhaul | Net Book Value | $14,423.37 |
| 5 way Wet Stack Sizer Flow Divider | Net Book Value | $115,041.01 |
| 5,000 gallon tank for bulk chemicals | Net Book Value | $2,132.36 |
| 500# Work Platform | Net Book Value | $657.12 |
| 60' Thickener w/Bolt-Together Tank and Embedded Anchor Ring (THK401) | Net Book Value | $0.00 |
| 74' conveyor | Net Book Value | $2,518.74 |
| 7X16 DD Deioster Screens #1 with media | Net Book Value | $0.00 |
| 7X16 DD Deioster Screens #2 with media | Net Book Value | $0.00 |
| 8' Water Pump | Net Book Value | $0.00 |
| 8' X 20' Cargo Container | Net Book Value | $1,647.72 |
| 8' X 20' Cargo Container | Net Book Value | $1,647.72 |
| 80' Radial Stacker | Net Book Value | $0.00 |
| 80 Tiger Tuff Punching 1-3/8 Bolt, 75 Baun Tapco Buckets | Net Book Value | $4,553.90 |
| 800 thingys | Net Book Value | $0.00 |
| 800BBL Silo - Standard Auger- Used | Net Book Value | $0.00 |
| Accumulator, Pressure sensor | Net Book Value | $1,715.78 |
| Additional Belt Scales | Net Book Value | $0.00 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Additional electrical cost | Net Book Value | $0.00 |
| Air Compressor | Net Book Value | $0.00 |
| Air compressor - ZORN CO | Net Book Value | $1,220.82 |
| Air compressor air line installation for gates | Net Book Value | $0.00 |
| Air dryer, Castair 80 gal tank with starter | Net Book Value | $1,765.54 |
| Air dryer, Castair 80 gal tank with starter | Net Book Value | $1,864.88 |
| Air Inlet mixing duct 36" dia re-cir fan assembly | Net Book Value | $0.00 |
| Air permit for dry plant in New Auburn Wisconsin | Net Book Value | $0.00 |
| Air Permit Modification Application | Net Book Value | $0.00 |
| Air Vent For Tanks (Qty 2) | Net Book Value | $0.00 |
| AMEX Equipment | Net Book Value | $2,412.25 |
| APEX screen | Net Book Value | $0.00 |
| Apron Feeder | Net Book Value | $0.00 |
| Arland Drag Conveyour | Net Book Value | $63,907.52 |
| Arland Plant Sweeper | Net Book Value | $49,490.49 |
| ArrMaz Equipment &  Bldg Modifications | Net Book Value | $476,167.85 |
| Atlas Copco Air Compressor | Net Book Value | $0.00 |
| AtlasCopCo portable air compressors | Net Book Value | $10,335.08 |
| ATV Can-am Outlander 570 DPS | Net Book Value | $5,740.35 |
| Bag house assembly with screw plus additional shuttle screw | Net Book Value | $0.00 |
| Bag house for fugitive dust | Net Book Value | $0.00 |
| Bag House For Fugitive Dust (Req'd For Permitting) | Net Book Value | $0.00 |
| Baghouse Fan Wheel with Cone | Net Book Value | $7,330.19 |
| Bags & Cages For Fugitive Bag House | Net Book Value | $0.00 |
| Ball Valve with Hose Clamps | Net Book Value | $16,808.66 |
| Band saw | Net Book Value | $1,148.61 |
| Barron - 39' Conveyor at Railcar Empty Station | Net Book Value | $2,177.06 |
| Barron Dry Plant - Machinery and Equipment | Net Book Value | $3,192,323.72 |
| Barron Dry Plant - Rotex Screens (10) | Net Book Value | $813,830.64 |
| Barron Plant Sweeper | Net Book Value | $49,490.49 |
| Barron Wet Plant - SSS Owned | Net Book Value | $1,581,100.13 |
| Belt Aggregate Conveyor | Net Book Value | $59,391.15 |
| Belt Feeding BC-11 24"x100' | Net Book Value | $0.00 |
| Belt Feeding Bucket Elevator 100 24"x60' | Net Book Value | $0.00 |
| Belt Feeding Bucket Elevator 100 24"x60' | Net Book Value | $0.00 |
| Belt Feeding Bucket Elevator 100 24"x60' | Net Book Value | $0.00 |
| Belt Feeding Bucket Elevator 3050 24"x135' | Net Book Value | $0.00 |
| Belt Feeding Screen SC-200 | Net Book Value | $0.00 |
| Belt Feeding Waste Stacker 24"x50' | Net Book Value | $0.00 |
| Belt Scale | Net Book Value | $0.00 |
| Belt Scale from Dryer to Silos | Net Book Value | $4,779.12 |
| Belt Scales | Net Book Value | $41,822.28 |
| Belt Shuttle | Net Book Value | $0.00 |
| Blethen Mining Assoc. | Net Book Value | $0.00 |
| blower repair | Net Book Value | $0.00 |
| Bobcat Walk Behind Skid Truck | Net Book Value | $9,272.15 |
| Bolt-on plowing blade for Cat 966-K | Net Book Value | $1,273.27 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Boom Lift - Barron 80' | Net Book Value | $0.00 |
| Booster Pump Skid | Net Book Value | $806,434.64 |
| Bucket Elevator | Net Book Value | $0.00 |
| Bucket Elevator | Net Book Value | $0.00 |
| Bucket Elevator | Net Book Value | $0.00 |
| Bucket Elevator | Net Book Value | $0.00 |
| Bucket Elevator | Net Book Value | $8,752.68 |
| Bucket Elevator #3 | Net Book Value | $0.00 |
| Bucket Elevator 2010 | Net Book Value | $0.00 |
| Bucket Elevator BE-100 | Net Book Value | $0.00 |
| Bucket Elevator BE-2040 | Net Book Value | $0.00 |
| Bucket elevator bearings | Net Book Value | $1,465.03 |
| Bucket Elevator Chutes To Silos | Net Book Value | $0.00 |
| Bucket Elevator for S-100 | Net Book Value | $0.00 |
| Bucket Elevator For S-3050 | Net Book Value | $0.00 |
| Bucket Elevator Soft Starter | Net Book Value | $2,187.09 |
| Bucket Elevators | Net Book Value | $2,443.83 |
| Built ladder & gate to enter onto 6 x 20 screen deck | Net Book Value | $1,330.18 |
| Burner #1-SA Dry Plant | Net Book Value | $496,420.89 |
| Burner #2-SA Dry Plant | Net Book Value | $1,834,874.87 |
| Burner for rotary dryer | Net Book Value | $37,162.26 |
| Burner Thrust Roller | Net Book Value | $4,664.66 |
| Bypass Pump | Net Book Value | $3,810.15 |
| C1 - 30'X100' Pit Portable Transfer Conveyor | Net Book Value | $0.00 |
| C10 & C12 - 30" X 124' Radial Stacking Conveyors | Net Book Value | $0.00 |
| C2 - 30' X300' Field Conveyor | Net Book Value | $0.00 |
| C2A 36"X285' conveyor with 50 HP motor , C2B 36"X140' w/ 25 Hp motor | Net Book Value | $0.00 |
| C3 - 30'X124' Hydraulic Raise& Lower Radial Stacking Conveyor | Net Book Value | $0.00 |
| C4 - 30'X150' Scalping Screen Feed Conveyor | Net Book Value | $0.00 |
| C9 & C11 - 30"X140' Product Transfer Conveyors | Net Book Value | $0.00 |
| Camera System | Net Book Value | $2,778.64 |
| Camera systems | Net Book Value | $0.00 |
| Capacitor Addition | Net Book Value | $23,144.64 |
| Capitalized Interest | Net Book Value | $0.00 |
| Capitalized interest Q1 | Net Book Value | $0.00 |
| Capitalized interest Q2 | Net Book Value | $0.00 |
| Capitalized interest Q3 | Net Book Value | $0.00 |
| Carbis Gangway For Truck Unloading & Access For Train Unloading | Net Book Value | $0.00 |
| Cargo Containers (2) | Net Book Value | $3,292.57 |
| Cargo Containers (2) | Net Book Value | $3,292.57 |
| Carrier Butterfly Valves | Net Book Value | $0.00 |
| Carrier fluid bed drier / discharge hopper | Net Book Value | $0.00 |
| Cat Skidsteer | Net Book Value | $0.00 |
| Cat TH460B Heavytrack | Net Book Value | $0.00 |
| Caterpillar 14E Motor Grader | Net Book Value | $1,720.06 |

## In re: Superior Silica Sands LLC
## Case No. 19-11566
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Caterpillar 226B# Skid Steer Loader DCA 3;  Serial #MWD06322 | Net Book Value | $0.00 |
| Caterpillar 226B3 Skid Steer Loader DCA 3 MWD06322 | Net Book Value | $9,287.83 |
| Caterpillar 613C Water Wagon | Net Book Value | $4,300.09 |
| Caterpillar 615C Scraper | Net Book Value | $14,512.83 |
| Caterpillar 623G Scraper | Net Book Value | $16,125.38 |
| Caterpillar 623K Scraper | Net Book Value | $63,373.27 |
| Caterpillar 950FII Loader | Net Book Value | $3,762.60 |
| Caterpillar 966 Dozer | Net Book Value | $2,150.06 |
| Caterpillar 966K TFS808 Wheel Loader | Net Book Value | $22,468.03 |
| Caterpillar 968F w/Cab Bucket | Net Book Value | $6,385.44 |
| Caterpillar D6N Dozer | Net Book Value | $9,567.73 |
| Caterpillar Elevator | Net Book Value | $0.00 |
| Caterpillar Wheel Loader | Net Book Value | $2,537.27 |
| Caterpillar Wheel Loader | Net Book Value | $26,875.63 |
| Centrifugal Pumps | Net Book Value | $0.00 |
| Ceramic Installation | Net Book Value | $63,496.50 |
| Certified Belt Scale | Net Book Value | $0.00 |
| Certified Belt Scale Conveyor to Rail Load Out | Net Book Value | $0.00 |
| Chute Piping | Net Book Value | $350,181.22 |
| Chutes from SC-170-173 to BC-100A | Net Book Value | $0.00 |
| Chutes With Clam Shell Gates (Qty6) | Net Book Value | $0.00 |
| Classifier | Net Book Value | $0.00 |
| Columbia AC Electric Hoist Model HD2000-1A34-F-02 | Net Book Value | $1,156.48 |
| Complete Electrical Turnkey Installation for entire new plant | Net Book Value | $0.00 |
| Complete Turnkey Foundations | Net Book Value | $0.00 |
| Complete Turnkey Installation for all equipment and fabricated items | Net Book Value | $0.00 |
| Comprehensive Preparation for New Plant | Net Book Value | $0.00 |
| concrete for belt press | Net Book Value | $5,083.11 |
| Concrete pad for shacker for new plant configuration | Net Book Value | $1,805.63 |
| Concrete sawing for 16/30 silo | Net Book Value | $5,848.53 |
| Construction Waiver permit for Dry plant in New Auburn | Net Book Value | $0.00 |
| Control Room Structure for 8X8 control room | Net Book Value | $0.00 |
| Control valve | Net Book Value | $5,712.10 |
| Controller Relay | Net Book Value | $11,528.70 |
| Conveyor | Net Book Value | $1,375.23 |
| Conveyor | Net Book Value | $3,873.92 |
| Conveyor | Net Book Value | $15,423.63 |
| Conveyor | Net Book Value | $22,740.70 |
| Conveyor | Net Book Value | $30,375.28 |
| Conveyor Belt (400LF) | Net Book Value | $0.00 |
| Conveyor belt parts 265 QB30"  #330-3/16 | Net Book Value | $1,775.91 |
| Conveyor belt parts 265 QB30"  #330-3/16 | Net Book Value | $1,775.91 |
| Conveyor belt parts 300 QB30"  #330-3/16 | Net Book Value | $2,045.43 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Conveyor to BE140-175 | Net Book Value | $0.00 |
| Conveyors | Net Book Value | $7,505.20 |
| Conveyors | Net Book Value | $7,605.55 |
| Conveyors | Net Book Value | $7,631.60 |
| Conveyors | Net Book Value | $13,115.35 |
| Conveyors | Net Book Value | $13,139.56 |
| Conveyors | Net Book Value | $65,227.17 |
| Conveyors | Net Book Value | $74,442.10 |
| Conveyors | Net Book Value | $1,134,575.27 |
| Conveyors- SA Dry Plant | Net Book Value | $625,424.69 |
| Conveyorsd | Net Book Value | $2,271.97 |
| Cornell Pump | Net Book Value | $11,527.27 |
| CR Card C Baier | Net Book Value | $2,078.92 |
| Crane  1 | Net Book Value | $0.00 |
| Crane 2 | Net Book Value | $0.00 |
| Crane 3 | Net Book Value | $0.00 |
| Crisp 6x8 pump rebuild | Net Book Value | $0.00 |
| Crisp Industries Pump | Net Book Value | $6,077.29 |
| CRM Belt Press | Net Book Value | $407,493.75 |
| CRM Sand Scrubbers | Net Book Value | $472,069.81 |
| CRM Telestacker | Net Book Value | $226,006.88 |
| CTI  Bucket Fork and Sheepsfoot Roller | Net Book Value | $209.79 |
| Custom Rubber Boots | Net Book Value | $2,007.24 |
| D10-8RU suction side plates, E8RU shell rubber lined | Net Book Value | $16,393.40 |
| Deck for Dewatering Screen | Net Book Value | $11,035.17 |
| Design & Engineering | Net Book Value | $0.00 |
| Designing tracks for New Auburn plant | Net Book Value | $0.00 |
| De-Watering Screen 4'X10' | Net Book Value | $0.00 |
| Dewatering Tank & Screen | Net Book Value | $49,367.07 |
| Dismantle Plant | Net Book Value | $0.00 |
| downpayment on repair of 3 Blowers & 1 Auger | Net Book Value | $0.00 |
| Downpayment on Truck Scale Processing System | Net Book Value | $0.00 |
| Dredge Operation | Net Book Value | $342,539.43 |
| Dredge Pump | Net Book Value | $0.00 |
| Drill Well | Net Book Value | $4,715.44 |
| Dry Processing Equipment | Net Book Value | $0.00 |
| Dry Product Transfer | Net Book Value | $95,767.83 |
| Dryer | Net Book Value | $0.00 |
| Dryer | Net Book Value | $2,571.30 |
| Dryer | Net Book Value | $8,056.73 |
| Dryer | Net Book Value | $15,889.30 |
| Dryer Drive Motor | Net Book Value | $960.98 |
| Dryer Repair - Romco | Net Book Value | $8,701.24 |
| Dryer Upgrade | Net Book Value | $88,347.56 |
| Duffy's - Broom for skidsteer | Net Book Value | $1,912.74 |
| Dump Trailer | Net Book Value | $3,943.05 |
| Dust Collection Equipment | Net Book Value | $187,468.49 |
| Dust Collector | Net Book Value | $0.00 |

### In re: Superior Silica Sands LLC
### Case No. 19-11566
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Dust Collector / Lowering chute | Net Book Value | $0.00 |
| Dust Collector / Lowering chute for Rail Road | Net Book Value | $0.00 |
| Dust Collector / Lowering chute for Truck Load out | Net Book Value | $0.00 |
| Dust Collectors for Green Silos - Kosse - | Net Book Value | $17,705.63 |
| Dust Mixer | Net Book Value | $191,760.75 |
| Dust Suppression Hopper | Net Book Value | $7,948.34 |
| Eagle Iron Works Motors (GE Cap) | Net Book Value | $0.00 |
| Eagle Iron Works Motors (GE Cap) - Water Treatment System | Net Book Value | $0.00 |
| Eagle Washer | Net Book Value | $0.00 |
| E-House | Net Book Value | $0.00 |
| Electric Service for FLS Conveyor - New Service Fee, Footage Fee | Net Book Value | $2,599.00 |
| Electric system tester - 3-phase power logger | Net Book Value | $1,591.58 |
| Electrical | Net Book Value | $2,120.96 |
| Electrical | Net Book Value | $3,373.54 |
| Electrical | Net Book Value | $9,999.86 |
| Electrical | Net Book Value | $10,599.97 |
| Electrical capacitor bank | Net Book Value | $10,300.89 |
| Electrical Engineering | Net Book Value | $0.00 |
| Electrical System | Net Book Value | $793,706.06 |
| electrical work for dryer installation | Net Book Value | $0.00 |
| Electromatic Feeder | Net Book Value | $0.00 |
| Elevator system AR400 with platform, JIB boom, and ladder | Net Book Value | $761,055.35 |
| Engine Improvements | Net Book Value | $0.00 |
| Engine improvements | Net Book Value | $15,460.88 |
| Engine Repairs | Net Book Value | $1,241.30 |
| Engineering for Existing Equipment (Load Calculations On Existing Equipt) | Net Book Value | $0.00 |
| Engineering for New Auburn , Wisc. | Net Book Value | $0.00 |
| Engineering Services | Net Book Value | $172,518.23 |
| Environment Permits | Net Book Value | $0.00 |
| Equipment | Net Book Value | $16,020.77 |
| Equipment | Net Book Value | $16,461.98 |
| Equipment | Net Book Value | $38,861.71 |
| Equipment | Net Book Value | $52,742.44 |
| Equipment FLS | Net Book Value | $8,179.65 |
| Equipment Foundations | Net Book Value | $1,015,943.78 |
| Exhaust Fan Assembly | Net Book Value | $0.00 |
| Fan Cone | Net Book Value | $4,143.07 |
| Fan F120 main dryer fan motor | Net Book Value | $3,746.18 |
| Fan Rebuild | Net Book Value | $2,464.00 |
| Fan Rebuild | Net Book Value | $4,342.42 |
| Fan work | Net Book Value | $0.00 |
| Feed box, left & right paddles | Net Book Value | $36,306.24 |
| Feed Hopper | Net Book Value | $24,915.06 |
| Feed Hopper for loading Railroad cars | Net Book Value | $41,946.80 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Feeders | Net Book Value | $0.00 |
| Feeders/chutes/ladders/remove walkways | Net Book Value | $0.00 |
| FField service on CAT-980k | Net Book Value | $3,155.77 |
| Field fit support beam, Low torsional hanger assembly | Net Book Value | $4,837.46 |
| Field Shop Belt | Net Book Value | $3,352.45 |
| Field work on proposed railroad spur | Net Book Value | $187.72 |
| Fittings | Net Book Value | $0.00 |
| Flange pipe | Net Book Value | $3,456.37 |
| Floc Dosage Meter | Net Book Value | $13,820.63 |
| Floc Tanks | Net Book Value | $41,774.29 |
| Flop Gate | Net Book Value | $0.00 |
| FLS Belt Press | Net Book Value | $407,493.75 |
| FLS Mine High capacity pump - KRAMER | Net Book Value | $7,826.90 |
| FLS Scrubbers | Net Book Value | $246,786.82 |
| FLS Slurry Pumps | Net Book Value | $109,276.91 |
| Fluid Bed | Net Book Value | $0.00 |
| Fluid Bed Dryer | Net Book Value | $0.00 |
| Fluid Bed Dryer | Net Book Value | $0.00 |
| Fluid Bed Dryer - Parts | Net Book Value | $0.00 |
| Fluid Bed Dryer - Permitting | Net Book Value | $0.00 |
| Fluid Bed Dryer Modification | Net Book Value | $240,443.54 |
| Forklift | Net Book Value | $36,794.90 |
| Freight in on Equipment, Structures | Net Book Value | $0.00 |
| Freshwater System Pumps - HDPE and Steel Pipe Fittings | Net Book Value | $0.00 |
| FSK2 Flexco skiver | Net Book Value | $713.18 |
| Furnished & installed grounding & bonding requirements for the Dry plant | Net Book Value | $4,381.66 |
| Furnished & installed grounding & bonding requirements for the Tan Silos | Net Book Value | $4,746.40 |
| Fusion Machine | Net Book Value | $0.00 |
| Gas Line- SA Plant | Net Book Value | $2,481,931.07 |
| General Project Hoisting Equipment | Net Book Value | $55,885.15 |
| Glide Rail Fall Protection System | Net Book Value | $15,818.03 |
| Glide Rail safety system | Net Book Value | $16,349.16 |
| GreyHawk C3054 Portable Jaw Plant | Net Book Value | $613,795.23 |
| GreyHawk Crusher | Net Book Value | $191,835.81 |
| Grizzly ATV | Net Book Value | $707.37 |
| Grizzly Crusher | Net Book Value | $59,617.59 |
| Guided Transmitter | Net Book Value | $2,445.62 |
| Guiderails | Net Book Value | $0.00 |
| Hi Capacity Well Submittal permit | Net Book Value | $0.00 |
| High Capacity Well | Net Book Value | $43,197.02 |
| High Capacity Well Install | Net Book Value | $2,656.58 |
| High temop belt | Net Book Value | $3,855.37 |
| High Temp Belt | Net Book Value | $2,465.70 |
| Hook up 30 hp berkley sand pump for dewater screen | Net Book Value | $3,381.19 |
| Hose & Coupling Kit | Net Book Value | $3,818.33 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| HR 250 Impeller | Net Book Value | $1,870.79 |
| HS1500 1" Cyclone | Net Book Value | $2,594.84 |
| Hustler Mower | Net Book Value | $24.36 |
| Hydraulic Mining LP Mine | Net Book Value | $462,107.66 |
| Hydraulic Mining Thompson Hills | Net Book Value | $474,042.15 |
| Hydraulic Pump & Installation | Net Book Value | $1,758.30 |
| Hydraulic Transmission & repairs | Net Book Value | $21,224.67 |
| Hydro Mining- Dry Plt | Net Book Value | $91,973.22 |
| Hydro Mining- Wet Plt | Net Book Value | $372,565.99 |
| Hydronix moisture probe - JO | Net Book Value | $1,449.97 |
| Hydrosizer | Net Book Value | $5,513.93 |
| Hydrozier | Net Book Value | $11,246.87 |
| Impeller assembly, Casing assembly w/ support struts | Net Book Value | $4,163.78 |
| Infared tube heater for conveyor room | Net Book Value | $2,118.75 |
| Installation of Relocated Equipment | Net Book Value | $0.00 |
| Integrated Automation | Net Book Value | $442,820.69 |
| Jumper conveyor feeding BE-3050 | Net Book Value | $0.00 |
| Kawasaki Mule | Net Book Value | $5,880.04 |
| Kawasaki Mule | Net Book Value | $6,691.08 |
| Kawasaki Mule(Logistics Personnel) | Net Book Value | $6,495.81 |
| Kawasaki Utility Vehicles | Net Book Value | $33.96 |
| Kosse - Undercarriage to D6T Dozer | Net Book Value | $0.00 |
| Kosse Baghouse Ductwork | Net Book Value | $130,486.07 |
| Kosse Telestacker | Net Book Value | $242,440.32 |
| Kubota RTV X900(3) | Net Book Value | $30,718.22 |
| Lab Equipment Purchase | Net Book Value | $48,098.28 |
| Labor for installation | Net Book Value | $0.00 |
| Lanier MPC2504-LS Copier | Net Book Value | $2,789.30 |
| Lawnmower/Tractor purchased by Barron plant | Net Book Value | $5,518.53 |
| Line Work | Net Book Value | $0.00 |
| Loader | Net Book Value | $9,321.61 |
| Loader Charging Hopper#2 with Belt Feeder#2 | Net Book Value | $0.00 |
| LP & Butane Storage Tanks | Net Book Value | $525.38 |
| LP Sand Scrubbers | Net Book Value | $465,116.96 |
| LPT Hydrosizer Support Structures | Net Book Value | $0.00 |
| LPT/McLanahan Proposed Process Equipment | Net Book Value | $0.00 |
| Lull Rental | Net Book Value | $0.00 |
| M&J Equipment | Net Book Value | $4,449,029.84 |
| Man Lift Rental | Net Book Value | $0.00 |
| Manufacture of auger | Net Book Value | $0.00 |
| Materials for installation | Net Book Value | $0.00 |
| McLanahan Corp. - 3x3 McLanahan Dry Gland Pump Assembly | Net Book Value | $1,431.79 |
| Mechanical | Net Book Value | $11,033.75 |
| Mechanical Installation | Net Book Value | $888,950.79 |
| Metal pipe for hydrosizer | Net Book Value | $0.00 |
| Metal Support Items | Net Book Value | $55,665.45 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Mineral Separators | Net Book Value | $126,853.02 |
| Misc. Equipment | Net Book Value | $0.00 |
| Misc. Equipment | Net Book Value | $64,145.05 |
| Misc. Machinery | Net Book Value | $0.00 |
| Misc. Pipe & Pumps | Net Book Value | $0.00 |
| Misc. Plant Equipment | Net Book Value | $0.00 |
| Misc. Shop Equipment | Net Book Value | $132.74 |
| MM5300-2 Rotex Screen | Net Book Value | $62,875.75 |
| Model MM 3180-3 Minerals Seperator | Net Book Value | $48,842.08 |
| Motion Industries Gearbox | Net Book Value | $10,788.47 |
| Motor Brake with DP Cell | Net Book Value | $39,376.86 |
| Motors | Net Book Value | $3,132.71 |
| Motors, pumps, conveyors, equipment winterization on TPS change orders | Net Book Value | $0.00 |
| MPHM100EHCS Metso | Net Book Value | $5,232.08 |
| Mud Pumps | Net Book Value | $0.00 |
| Multi-Cut Wash Plant | Net Book Value | $286,521.87 |
| Multi-Screen Diverter | Net Book Value | $108,489.66 |
| Natural Gas line Tap | Net Book Value | $21,428.69 |
| Natural Gas Pip | Net Book Value | $23,534.18 |
| Natural Gas Pip | Net Book Value | $31,226.64 |
| Natural Gas Pipeline | Net Book Value | $1,149.46 |
| Natural Gas Pipeline Tap | Net Book Value | $25,534.04 |
| Natural Gas Pipeline Tap | Net Book Value | $103,473.70 |
| New Air Compressor | Net Book Value | $0.00 |
| New Auburn - Conveyor | Net Book Value | $10,371.61 |
| New Auburn Belt Scale | Net Book Value | $9,529.41 |
| New Auburn Dust Collector | Net Book Value | $129,326.63 |
| New Auburn Rail Switches | Net Book Value | $57,055.83 |
| New Bucket Elevator - Kosse, Texas | Net Book Value | $37,785.60 |
| New Bucket Elevators | Net Book Value | $0.00 |
| New Commercial Lawn Tractor - Kosse | Net Book Value | $0.00 |
| New Conveyors & Equipment | Net Book Value | $0.00 |
| New Conveyors To Be Integrated With Existing Equipment | Net Book Value | $0.00 |
| New Cyclone Tower | Net Book Value | $0.00 |
| New Electrical | Net Book Value | $0.00 |
| New Equipment To Be Integrated With Existing Equipment | Net Book Value | $0.00 |
| New Pit Pump - Kosse | Net Book Value | $5,482.98 |
| New pressure Washer for New Auburn | Net Book Value | $2,054.32 |
| New Rotary Dryer Drum - Kosse | Net Book Value | $133,850.19 |
| New Rotex Screen & Structure - Kosse Texas | Net Book Value | $305,108.47 |
| New Scales | Net Book Value | $0.00 |
| New Silo's | Net Book Value | $266,855.58 |
| New Truck Scale for #1 Silo | Net Book Value | $25,776.09 |
| Olsen Chain- Equip | Net Book Value | $2,561.52 |
| Onsite Project Manager | Net Book Value | $0.00 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Operator | Net Book Value | $0.00 |
| Orion Metso HR250 slurry pumps | Net Book Value | $64,169.61 |
| Others | Net Book Value | $0.00 |
| Out of state contractor per-diem | Net Book Value | $0.00 |
| Outside Bag House belt conveyor | Net Book Value | $14,775.82 |
| Overall project management | Net Book Value | $0.00 |
| Particulate Monitor | Net Book Value | $2,199.35 |
| Particulate monitor | Net Book Value | $2,569.37 |
| Parts for DMS105 Hydrosizer - Spray nozzle, SS, Non-Return, Teeter Water Full Cut | Net Book Value | $2,988.41 |
| Personnel Lift | Net Book Value | $0.00 |
| Pioneer 8 X 6 Pump | Net Book Value | $0.00 |
| Piranha Dredge Pumps | Net Book Value | $0.00 |
| Pit to Silo Automation | Net Book Value | $30,452.58 |
| Plant 60 trees for landscape & buffer zone | Net Book Value | $0.00 |
| Plant Eq 968G | Net Book Value | $1,769.09 |
| Plant Equipment & Fabrication | Net Book Value | $0.00 |
| Plant Expansion | Net Book Value | $729.63 |
| Plant Expansion | Net Book Value | $743.30 |
| Plant Expansion | Net Book Value | $1,041.23 |
| Plant Expansion | Net Book Value | $1,173.02 |
| Plant Expansion | Net Book Value | $5,098.86 |
| Plant Expansion | Net Book Value | $9,859.63 |
| Plant Expansion | Net Book Value | $9,963.53 |
| Plant Expansion | Net Book Value | $10,671.38 |
| Plant Expansion | Net Book Value | $12,843.07 |
| Plant Expansion | Net Book Value | $475,629.04 |
| Plant Improvements | Net Book Value | $1,741.89 |
| Plant Upgrade | Net Book Value | $28,790.36 |
| PLC / HMI Programming | Net Book Value | $0.00 |
| PLC Panel / Hardware | Net Book Value | $0.00 |
| Pneumatic Blower | Net Book Value | $0.00 |
| Polaris ATV | Net Book Value | $291.67 |
| Portable welding machine - Trailblazer Kohler | Net Book Value | $2,247.64 |
| Powerscreen Chieftain | Net Book Value | $11,452.68 |
| PowerTorque Shaft Mount Reducers | Net Book Value | $3,167.02 |
| Prairie Transport - Wire Trailer in Canton | Net Book Value | $3,769.37 |
| Pre Screener at Feed Hopper to Improve Productivity | Net Book Value | $0.00 |
| Prewash Equipment | Net Book Value | $0.00 |
| Procurement, Project Management, Mobilization, Gen. Engineering | Net Book Value | $0.00 |
| Product belt | Net Book Value | $0.00 |
| Product belt 70' long | Net Book Value | $0.00 |
| Product conveyors chutes walkway / ladders | Net Book Value | $0.00 |
| Product shuttle to bucket | Net Book Value | $0.00 |
| Product shuttle to bucket | Net Book Value | $0.00 |
| Project contingency | Net Book Value | $0.00 |
| Pulleys | Net Book Value | $4,415.39 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Pulleys | Net Book Value | $30,503.87 |
| Pump | Net Book Value | $789.06 |
| Pump | Net Book Value | $4,393.50 |
| Pump | Net Book Value | $4,477.38 |
| Pump | Net Book Value | $5,028.97 |
| Pump | Net Book Value | $6,062.11 |
| Pumps | Net Book Value | $1,718.71 |
| Pumps | Net Book Value | $27,827.53 |
| Purchase Artic Cat | Net Book Value | $0.00 |
| Quail Ridge - Bucket Elevator - Motion Speed Switches | Net Book Value | $0.00 |
| Rail ($550/ft.) | Net Book Value | $0.00 |
| Rail King Railcar Mover | Net Book Value | $3,601.86 |
| Rare Earth Magnet | Net Book Value | $38,872.27 |
| Rassbach Communications - Rail Radios & Radio Tower | Net Book Value | $3,887.73 |
| Reclass VHF repeater w/ duplexer | Net Book Value | $1,243.04 |
| Red Valve Pinch Valve 8" Series 5200E | Net Book Value | $5,835.75 |
| Relocate & Add-ons | Net Book Value | $0.00 |
| Repair for wet screener | Net Book Value | $8,558.59 |
| Repair hydraulic issues, replace hydraulic pumps | Net Book Value | $4,311.71 |
| Repaired Drum Motors 1, 2, 3, & 4 ; Repaired power for the Exhaust Fan | Net Book Value | $2,916.96 |
| Retractable Spout & Dust Collectors | Net Book Value | $0.00 |
| Reversing Belt Feeding Railroad & Truck Load Out 36"x115' | Net Book Value | $0.00 |
| Reversing Belt Feeding Railroad & Truck Load Out 36"x115' | Net Book Value | $0.00 |
| Ring gear - Neptune | Net Book Value | $1,841.83 |
| Rotap Machine, Enclosure, Sieves | Net Book Value | $2,028.54 |
| Rotary Scrubber | Net Book Value | $0.00 |
| ROTEX | Net Book Value | $0.00 |
| Rotex | Net Book Value | $1,465.72 |
| Rotex | Net Book Value | $3,154.33 |
| Rotex | Net Book Value | $4,861.99 |
| Rotex  - Mineral Separators | Net Book Value | $0.00 |
| Rotex Boxes(8)-SA Dry Plant | Net Book Value | $3,163,309.72 |
| Rotex Equipment | Net Book Value | $6,483.86 |
| Rotex- Equipment | Net Book Value | $115,986.51 |
| Rotex Global 80 DA Spindle Assembly | Net Book Value | $4,387.57 |
| Rotex Global,LLC MM5300-2 Separators | Net Book Value | $200,313.10 |
| Rotex Minerals Separator | Net Book Value | $49,870.34 |
| Rotex Screen - MM3180-3 | Net Book Value | $0.00 |
| Rotex screen/chutes/ladders/remove walkways/hand rail | Net Book Value | $0.00 |
| Rotex Screens | Net Book Value | $0.00 |
| Rotex Support Beam WDMT Discharge End | Net Book Value | $1,549.94 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Run gas line from main distribution bar to new heater; install new regulator | Net Book Value | $847.50 |
| Safe Rack | Net Book Value | $0.00 |
| Salina Valve / 3 way diverter | Net Book Value | $0.00 |
| Sand Classifier | Net Book Value | $0.00 |
| Sand Dryer | Net Book Value | $0.00 |
| Sand Scrubber | Net Book Value | $0.00 |
| SandMAXX Bulk Storage | Net Book Value | $12,414.78 |
| SandMaxx Clay Bin | Net Book Value | $46,660.59 |
| Scale for Arland wet plant | Net Book Value | $723.75 |
| Scales | Net Book Value | $303.86 |
| Scales | Net Book Value | $12,243.73 |
| Screen & Other PP&E | Net Book Value | $1,336,019.64 |
| Screen assembly, feed box, and underpan | Net Book Value | $0.00 |
| Screen assembly, feed box, and underpan | Net Book Value | $0.00 |
| Screen assembly, feed box, and underpan | Net Book Value | $0.00 |
| Screen Support for (2) 7X16DD Deister Scalping Screens #1 | Net Book Value | $0.00 |
| Screen Support for (2) 7X16DD Deister Scalping Screens #2 | Net Book Value | $0.00 |
| Screen Tower & Dust Collector | Net Book Value | $241,251.28 |
| Screen Towers & Screening Unit | Net Book Value | $0.00 |
| Screening Tower Addons | Net Book Value | $0.00 |
| Screens | Net Book Value | $44,377.72 |
| Screens | Net Book Value | $1,638,624.46 |
| Screens Barron | Net Book Value | $63,576.59 |
| Screw Conveyor for Baghouse Fines | Net Book Value | $169,311.01 |
| Screw Washer | Net Book Value | $0.00 |
| Scrubber & Secondary Processing | Net Book Value | $0.00 |
| Sealed Screen with Structure (2) | Net Book Value | $71,046.16 |
| Segmented Drum Sprocket with slice bars & hardware | Net Book Value | $2,542.80 |
| Service on Air Heater #1235 | Net Book Value | $1,454.88 |
| Service on rotary dryer OM-002700 | Net Book Value | $1,454.88 |
| Set up electric service equipment at FLS wet plant | Net Book Value | $10,659.07 |
| Sharp MX-6240N Color Copier | Net Book Value | $6,880.31 |
| Side By Side UTV's | Net Book Value | $10,294.99 |
| Silo Bin Vent/Filter | Net Book Value | $0.00 |
| Silos | Net Book Value | $2,494.32 |
| Silo's | Net Book Value | $0.00 |
| Silos - special crew | Net Book Value | $0.00 |
| Six (6) Pneumatic Slide Gates (Qty 4 With Manual Controls) | Net Book Value | $0.00 |
| Skid Mounted Loader charging Hopper #1 W/belt feeder #1 | Net Book Value | $0.00 |
| Skid Steer Broom | Net Book Value | $772.19 |
| Slurry | Net Book Value | $1,470,982.42 |
| Slurry Pumps | Net Book Value | $0.00 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Slurry System Puimps HDPE & Steel Pipe with Fittings | Net Book Value | $0.00 |
| Slurry System Pumps HDPE & Steel Pipe with Fittings | Net Book Value | $0.00 |
| Snow Plow blade for skid steer | Net Book Value | $1,811.08 |
| Software for WIScale | Net Book Value | $15,138.15 |
| Special Structures | Net Book Value | $1,243,216.10 |
| Split-Cut Stockpile | Net Book Value | $422,605.68 |
| SS1 - Wet Plant | Net Book Value | $0.00 |
| SSP Circuit Improvements | Net Book Value | $215,625.58 |
| SSP Pilot Plant | Net Book Value | $374,865.07 |
| Stack Sizer Screens | Net Book Value | $28,760.26 |
| Stacker | Net Book Value | $7,558.41 |
| Stacking conveyor | Net Book Value | $54,975.38 |
| Start Up | Net Book Value | $0.00 |
| Stationary Plant Assetes | Net Book Value | $0.00 |
| Steel | Net Book Value | $3,434.83 |
| Stephenville Trailers - 16' trailer | Net Book Value | $0.00 |
| Stetler & Brink - Air Heater | Net Book Value | $0.00 |
| Storage Silos | Net Book Value | $0.00 |
| String & Splice 42" x 445' Sahara Belt on C16 Conveyor | Net Book Value | $2,868.95 |
| Superior  36X80 Jump Conveyors | Net Book Value | $56,626.43 |
| Superior 36" x 150' Portable Telestacker Conveyor | Net Book Value | $21,360.07 |
| Superior 36X150 Telestacker | Net Book Value | $190,643.46 |
| Superior 36X80 Jump Conveyor | Net Book Value | $22,942.30 |
| Superior 36"x80' Jump Conveyor | Net Book Value | $22,221.60 |
| Superior 36"x80' Jump Conveyor | Net Book Value | $22,221.60 |
| Superior 36"x80' Jump Conveyor | Net Book Value | $22,221.60 |
| Superior 36"x80' Jump Conveyor | Net Book Value | $22,221.60 |
| Superior 36"x80' Jump Conveyor | Net Book Value | $22,221.60 |
| Superior 36"x80' Jump Conveyor | Net Book Value | $22,221.60 |
| Superior Equipment 24"x28" channel frame conveyor | Net Book Value | $8,357.26 |
| Surge Bin | Net Book Value | $2,781.63 |
| Sweeper | Net Book Value | $25,016.17 |
| Sweeper for New Auburn Plant | Net Book Value | $0.00 |
| Tank | Net Book Value | $0.00 |
| Tank | Net Book Value | $2,169.95 |
| Tank level / remove walkways | Net Book Value | $0.00 |
| Techtop electric motor | Net Book Value | $3,351.79 |
| Telehandler Forklift Model G10-55A | Net Book Value | $25,206.32 |
| Telescoping Chutes (Qty 2) | Net Book Value | $0.00 |
| Telescoping Chutes (Qty 2) Rail & Truck Load Out | Net Book Value | $0.00 |
| Telestacker | Net Book Value | $112,732.09 |
| Telsmith Crusher | Net Book Value | $378,938.24 |
| Tennant Rider Sweeper | Net Book Value | $24,370.49 |
| Terex Hauler | Net Book Value | $1,505.06 |
| Terex Quarry Truck | Net Book Value | $2,257.54 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| TH Haul Truck | Net Book Value | $164,316.25 |
| TH Multi-Cut | Net Book Value | $548,847.68 |
| Thayer Belt Scale | Net Book Value | $0.00 |
| Thermal Kinetics Equipment | Net Book Value | $0.00 |
| Thickner Tank & Water Tank | Net Book Value | $0.00 |
| Third wall on raw material storage building | Net Book Value | $0.00 |
| Thompson Hills Capacitor Banks | Net Book Value | $51,736.63 |
| Three New Conveyors | Net Book Value | $0.00 |
| Titan Planet Gear Drive | Net Book Value | $67,587.00 |
| Toolls | Net Book Value | $2,698.40 |
| Tools | Net Book Value | $1,296.07 |
| Tractor/Blades | Net Book Value | $1,048.93 |
| Trailer | Net Book Value | $0.00 |
| Transfer Conveyor Feeding Rail Road Load Out  36" x 200' | Net Book Value | $0.00 |
| Transfer Conveyor Feeding Rail Road Load Out  36" x 200' | Net Book Value | $0.00 |
| Transfer Conveyor Feeding Truck Load Out 36"x275' | Net Book Value | $0.00 |
| Transformer | Net Book Value | $14,100.15 |
| Transformers | Net Book Value | $413,768.71 |
| Transition Duct - cooling zone fan assembly | Net Book Value | $0.00 |
| Transloader | Net Book Value | $141,372.28 |
| Transloader | Net Book Value | $146,326.46 |
| Transportation Equipment | Net Book Value | $0.00 |
| Truck Conveyors to FLS Wet Plant | Net Book Value | $5,270.83 |
| Truck Load out System | Net Book Value | $0.00 |
| Truck Scale | Net Book Value | $0.00 |
| Truck Scale Fiber Network | Net Book Value | $90,738.37 |
| Truck scale kiosk system | Net Book Value | $0.00 |
| Truck Weigh Scales | Net Book Value | $43,814.72 |
| Truss Frame Conveyors | Net Book Value | $0.00 |
| Turbidity Machine | Net Book Value | $1,046.75 |
| Two defibrillators and storage cabinets | Net Book Value | $1,556.59 |
| Ultra Fines Recovery System | Net Book Value | $130,110.59 |
| Ultra Fines Recovery Unit (UFR301) | Net Book Value | $0.00 |
| Used 2006 Genie GTH-844 Variable Reach Forklift | Net Book Value | $16,930.00 |
| Used Dump Truck | Net Book Value | $0.00 |
| Used Water Truck | Net Book Value | $58,220.85 |
| Vacuum System For Clean Up | Net Book Value | $0.00 |
| Variable Frequency Drive repair | Net Book Value | $4,650.32 |
| Various electrical items | Net Book Value | $0.00 |
| Vector 500 Utility Vehicle | Net Book Value | $6,217.46 |
| Vibrating Screens & Structure | Net Book Value | $392,646.23 |
| Volvo Wheel Loader | Net Book Value | $11,320.13 |
| Vulcanized Rail Belt | Net Book Value | $2,905.45 |
| Wacker Generator | Net Book Value | $2,735.70 |
| Walk Behind Skidsteer | Net Book Value | $11,473.13 |
| Wash Plant Feed Equipment | Net Book Value | $8,220,214.62 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Washer Equipment | Net Book Value | $0.00 |
| Waste belt | Net Book Value | $0.00 |
| Waste Stacker | Net Book Value | $0.00 |
| Waste Stacker | Net Book Value | $0.00 |
| Water Clarification | Net Book Value | $155,207.49 |
| Water Clarifier Equipment | Net Book Value | $23,700.46 |
| Water Clarifier Tank and Foundation | Net Book Value | $22,180.07 |
| Water Truck Grader | Net Book Value | $135,249.60 |
| Water Well | Net Book Value | $1,000.67 |
| Water Well #1 replace 20 HP pum | Net Book Value | $0.00 |
| Water Wells | Net Book Value | $2,145.00 |
| Water Wells for wet plant | Net Book Value | $0.00 |
| Wave Radar Level System & High Level Indicator | Net Book Value | $0.00 |
| WeG Variable Frequency Drives | Net Book Value | $13,371.37 |
| Weigh Scale Software | Net Book Value | $1,682.13 |
| Weigh Scale Software | Net Book Value | $1,682.14 |
| Weimer Bearing gearbox | Net Book Value | $12,387.41 |
| Welder | Net Book Value | $7,267.66 |
| Welders on Trucks | Net Book Value | $14.93 |
| Welding legs on conveyors | Net Book Value | $1,150.57 |
| Welding of guards and hitches | Net Book Value | $1,223.33 |
| Well #1 - SA Plant | Net Book Value | $165,876.98 |
| Well #2 - SA Plant | Net Book Value | $196,138.25 |
| Well drilling 10" hole to set 6" casing, test pumping, water - KRAMER | Net Book Value | $6,977.96 |
| Well Testing Kit | Net Book Value | $2,759.87 |
| Werner Electrical E House | Net Book Value | $2,922.66 |
| Wet Plant - screen | Net Book Value | $33,180.72 |
| Wet Plant Density Separator Valve | Net Book Value | $10,620.50 |
| Wet Plant Eq Piping | Net Book Value | $45,540.89 |
| Wet Plant equipment purchased by Weber | Net Book Value | $0.00 |
| Wet Plant Layout fee | Net Book Value | $0.00 |
| Wet Plant Upgrade | Net Book Value | $170,074.16 |
| Wet Processing Equipment & Cyclones | Net Book Value | $0.00 |
| Wet screener mounting | Net Book Value | $3,921.40 |
| Wilson 42" Belt Aggregate Conveyor | Net Book Value | $60,696.45 |
| Winch | Net Book Value | $2,057.95 |
| Winch Fail Cable | Net Book Value | $7,181.75 |
| Winches | Net Book Value | $32,211.08 |
| Wireless power monitor | Net Book Value | $2,271.42 |
| WIScale Truck Scale | Net Book Value | $52,312.12 |
| Wisconsin Hydrosizer | Net Book Value | $0.00 |
| Worldwide electric motor | Net Book Value | $1,939.68 |
| WS85 Center AP 0.5x12 | Net Book Value | $2,529.62 |
| Zip Lines | Net Book Value | $29,112.50 |
| Zorn Compressors & Equipment | Net Book Value | $0.00 |
| | TOTAL: | $58,849,650.51 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 16/30 Silo Project | Owned | $476,469.18 | Net Book Value | $476,469.18 |
| 16/30 Silo Project addition | Owned | $1,433.70 | Net Book Value | $1,433.70 |
| 1619 sq ft pad 6'' thick 1/2'' rebar 4' on center and peged to | Owned | $4,408.14 | Net Book Value | $4,408.14 |
| 2- 100' 58'' Dia Exhaust Stacks | Owned | $34,285.89 | Net Book Value | $34,285.89 |
| 21 1/4 Street Construction | Owned | $132,340.84 | Net Book Value | $132,340.84 |
| 225 Acre Mine | Owned | $400,000.00 | Net Book Value | $400,000.00 |
| 2-80 Ton Silos | Owned | $0.00 | Net Book Value | $0.00 |
| 3.56 Acres And Mobile Home | Owned | $22,613.01 | Net Book Value | $22,613.01 |
| 4'' HMA Paving, 6'' HMA Paving at Barron Plant | Owned | $39,564.83 | Net Book Value | $39,564.83 |
| 6'' HMA Paving at Arland wet plant | Owned | $9,238.90 | Net Book Value | $9,238.90 |
| 60 Concrete Blocks | Owned | $2,515.13 | Net Book Value | $2,515.13 |
| 669 7th Ave, Clayton WI 54004 (Lombardo Property) | Owned | $165,190.63 | Net Book Value | $165,190.63 |
| 8th Avenue Construction | Owned | $655,131.51 | Net Book Value | $655,131.51 |
| 95 lf 48''x12'' footing, 85 lf 16''x16' wall, 10 lf 12''x12' wall, concrete work, rebar | Owned | $28,850.63 | Net Book Value | $28,850.63 |
| 99 Acres | Owned | $176,000.00 | Net Book Value | $176,000.00 |
| 99 pads for 1000' conveyor, 8'x8' electrical pad, 22'x10' tail pulley pad for 1000' conveyor | Owned | $4,971.23 | Net Book Value | $4,971.23 |
| A-1 Excavating | Owned | $882.20 | Net Book Value | $882.20 |
| A-1 Excavating | Owned | $3,031.83 | Net Book Value | $3,031.83 |
| A-1 Excavating | Owned | $3,173.40 | Net Book Value | $3,173.40 |
| A-1 Excavating | Owned | $8,858.22 | Net Book Value | $8,858.22 |
| A-1 Excavating | Owned | $2,643,735.45 | Net Book Value | $2,643,735.45 |
| A-1 Excavating - Site Work FLS Wet Plant April | Owned | $21,404.10 | Net Book Value | $21,404.10 |
| A-1 Excavating costs for Barron Rail Road yard | Owned | $34,821.20 | Net Book Value | $34,821.20 |
| A-1 Excavating- Site Work | Owned | $2,863.03 | Net Book Value | $2,863.03 |
| A-1 Excavating- Site Work | Owned | $7,735.36 | Net Book Value | $7,735.36 |
| A-1 Excavating- Site Work | Owned | $27,673.20 | Net Book Value | $27,673.20 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| A-1 Excavating- Site Work | Owned | $53,591.21 | Net Book Value | $53,591.21 |
| A-1 Excavating- Site Work | Owned | $63,299.54 | Net Book Value | $63,299.54 |
| A-1 Excavating- Site Work | Owned | $132,651.26 | Net Book Value | $132,651.26 |
| A-1 Excavating Site work - April | Owned | $33,111.36 | Net Book Value | $33,111.36 |
| A-1 Excavating Site Work - FLS Wet Plant - June | Owned | $74,768.67 | Net Book Value | $74,768.67 |
| A-1 Excavating Site Work - FLS Wet Plant - May | Owned | $46,960.33 | Net Book Value | $46,960.33 |
| A-1 Excavating Site Work - LP Mine May | Owned | $73,498.51 | Net Book Value | $73,498.51 |
| A-1 Excavating Site Work - Poskin Dry Plant - May | Owned | $150,173.53 | Net Book Value | $150,173.53 |
| A-1 Excavating, Inc - LP Mine site work June | Owned | $17,157.84 | Net Book Value | $17,157.84 |
| A-1 Excavating, Inc - Poskin site work June | Owned | $11,305.62 | Net Book Value | $11,305.62 |
| A-1 Excavation- Site Work | Owned | $9,056.19 | Net Book Value | $9,056.19 |
| A-1 Excavzting | Owned | $2,705.09 | Net Book Value | $2,705.09 |
| A-1 Land Excavating Work at Poskin | Owned | $63,507.11 | Net Book Value | $63,507.11 |
| A-1 Site Work | Owned | $14,451.17 | Net Book Value | $14,451.17 |
| A-1 Site Work - Almena - November | Owned | $7,923.35 | Net Book Value | $7,923.35 |
| A-1 Site Work - New Auburn - November | Owned | $60,112.96 | Net Book Value | $60,112.96 |
| A-1 Site Work - Poskin - November | Owned | $515.64 | Net Book Value | $515.64 |
| A-1 Site Work - Poskin Dry Plant - October | Owned | $2,141.17 | Net Book Value | $2,141.17 |
| Accuval- Valuation Services | Owned | $23,647.86 | Net Book Value | $23,647.86 |
| Additional Permit fees for disturned acreage | Owned | $722.63 | Net Book Value | $722.63 |
| April surveys for FLS & Midwest Frac sites | Owned | $1,984.34 | Net Book Value | $1,984.34 |
| Architectural | Owned | $40,927.87 | Net Book Value | $40,927.87 |
| Arland - labor and materials for concrete pits | Owned | $12,033.22 | Net Book Value | $12,033.22 |
| Arland Base & Paving | Owned | $233,777.77 | Net Book Value | $233,777.77 |
| Asphalt Road (Req'd for permitting) | Owned | $42,857.33 | Net Book Value | $42,857.33 |
| August 2013 Site Work Almena | Owned | $104,645.20 | Net Book Value | $104,645.20 |
| August 2013 Site Work New Auburn | Owned | $33,650.69 | Net Book Value | $33,650.69 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| August 2013 Site Work Poskin | Owned | $1,108.92 | Net Book Value | $1,108.92 |
| Barron Corporate Office | Owned | $66,658.56 | Net Book Value | $66,658.56 |
| Barron Corporate Office | Owned | $268,606.82 | Net Book Value | $268,606.82 |
| Barron County Exploration by Midwest Engineering Services | Owned | $2,101.10 | Net Book Value | $2,101.10 |
| Barron Dry Plant - Building and Improvements | Owned | $8,268,192.35 | Net Book Value | $8,268,192.35 |
| Barron Dry Plant - Gas Pipeline | Owned | $1,613,616.36 | Net Book Value | $1,613,616.36 |
| Barron Dry Plant - Rail Storage | Owned | $3,442,569.85 | Net Book Value | $3,442,569.85 |
| Barron Improvements in Progress | Owned; Construction in Progress | $1,603,990.53 | Net Book Value | $1,603,990.53 |
| Barron Plant - Plant Site Preparation | Owned | $1,583,905.37 | Net Book Value | $1,583,905.37 |
| Base course stone for project site. | Owned | $47,143.09 | Net Book Value | $47,143.09 |
| Bases Ballast & Paving | Owned | $269,480.01 | Net Book Value | $269,480.01 |
| BC-3050  Bucket Elevator Chutes To Silos | Owned | $6,857.15 | Net Book Value | $6,857.15 |
| Birch Flooring- | Owned | $691.27 | Net Book Value | $691.27 |
| Blacktop Arland | Owned | $11,422.81 | Net Book Value | $11,422.81 |
| Blacktop for Transload Area | Owned | $26,379.88 | Net Book Value | $26,379.88 |
| Blacktop Surfacing | Owned | $81,933.13 | Net Book Value | $81,933.13 |
| Blacktop Surfacing | Owned | $93,606.97 | Net Book Value | $93,606.97 |
| Build Roads | Owned | $0.00 | Net Book Value | $0.00 |
| Building | Owned | $24,516.18 | Net Book Value | $24,516.18 |
| Building - Dryer Control Room | Owned | $4,413.01 | Net Book Value | $4,413.01 |
| Building Improvements | Owned | $3,572.20 | Net Book Value | $3,572.20 |
| Bulidings | Owned | $770,111.13 | Net Book Value | $770,111.13 |
| Capital Lease Liability for Barron Gas Pipeline - additional amount | Owned | $20,122.46 | Net Book Value | $20,122.46 |
| Carport | Owned | $4,386.90 | Net Book Value | $4,386.90 |
| Cascade Drilling | Owned | $35,019.32 | Net Book Value | $35,019.32 |
| Change Order & Final Billing for Barron Dry Plant | Owned | $810,218.66 | Net Book Value | $810,218.66 |
| Chutes from SC-170-173 to BC-100A Pipe | Owned | $6,857.15 | Net Book Value | $6,857.15 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Clear ground for new rail siding - A-1 EXCAV | Owned | $34,186.26 | Net Book Value | $34,186.26 |
| Clearfork Offices | Owned | $264,202.65 | Net Book Value | $264,202.65 |
| Clearing area for additional rail yard | Owned | $24,167.93 | Net Book Value | $24,167.93 |
| Clinton Dry Plant and rail facility rail yard expansion | Owned | $4,689.43 | Net Book Value | $4,689.43 |
| Clinton Rail yard expansion redesign | Owned | $932.18 | Net Book Value | $932.18 |
| Compromise Rails at switch locations | Owned | $9,479.18 | Net Book Value | $9,479.18 |
| Concrete | Owned | $1,069.51 | Net Book Value | $1,069.51 |
| Concrete | Owned | $2,894.86 | Net Book Value | $2,894.86 |
| Concrete | Owned | $11,125.25 | Net Book Value | $11,125.25 |
| Concrete | Owned | $11,939.32 | Net Book Value | $11,939.32 |
| concrete blocks | Owned | $3,475.31 | Net Book Value | $3,475.31 |
| Concrete for New dryer | Owned | $18,743.13 | Net Book Value | $18,743.13 |
| Concrete Foundations | Owned | $1,470,755.79 | Net Book Value | $1,470,755.79 |
| Concrete Pad for Sand Storage | Owned | $18,427.64 | Net Book Value | $18,427.64 |
| Concrete Pad/Foundation | Owned | $2,675.39 | Net Book Value | $2,675.39 |
| Concrete ramp for load hopper - New Auburn Dry Plant | Owned | $18,633.49 | Net Book Value | $18,633.49 |
| concrete slab under reject sand conveyor | Owned | $33,511.56 | Net Book Value | $33,511.56 |
| Concrete transloading pad & retaining wall | Owned | $20,779.69 | Net Book Value | $20,779.69 |
| Concrete wall | Owned | $4,333.54 | Net Book Value | $4,333.54 |
| Concrete Work | Owned | $5,217.86 | Net Book Value | $5,217.86 |
| Construction Mgmt | Owned | $22,819.23 | Net Book Value | $22,819.23 |
| Construction Services | Owned | $88,974.86 | Net Book Value | $88,974.86 |
| Consulting for Arcadia & FLS Mine | Owned | $1,807.29 | Net Book Value | $1,807.29 |
| Conveyor Building Covering 1/3 of BC-15 | Owned | $6,062.49 | Net Book Value | $6,062.49 |
| Cooper- Alta Survey | Owned | $3,145.26 | Net Book Value | $3,145.26 |
| Cooper Engineering | Owned | $11,148.64 | Net Book Value | $11,148.64 |
| Cooper Engineering | Owned | $26,744.24 | Net Book Value | $26,744.24 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Cooper Engineering - survey, field work, drafting, reports, additional services for Barron Dry Plant | Owned | $4,555.96 | Net Book Value | $4,555.96 |
| Cooper Engineering services - Clinton Rail Expansion | Owned | $3,762.99 | Net Book Value | $3,762.99 |
| Cooper Engineering services - surveying & staking Barron & Chippewa County facilities | Owned | $3,978.22 | Net Book Value | $3,978.22 |
| Cooper Engineering work re Barron Co. mine sites | Owned | $16,936.40 | Net Book Value | $16,936.40 |
| Cooper Engineering work re permit assistance, LP mine planning, design | Owned | $9,787.96 | Net Book Value | $9,787.96 |
| Corporate - Fort Worth office remodel | Owned | $0.00 | Net Book Value | $0.00 |
| CRM Improvements in Progress | Owned; Construction in Progress | $783,162.70 | Net Book Value | $783,162.70 |
| CTH A/I Road Construction | Owned | $598,095.92 | Net Book Value | $598,095.92 |
| CTH P Construction Phase II | Owned | $1,409,996.98 | Net Book Value | $1,409,996.98 |
| CTH P Road Construction | Owned | $2,954,449.65 | Net Book Value | $2,954,449.65 |
| Cubic Yard of Concrete (1995 cubic yards at $495 per yard) | Owned | $198,858.18 | Net Book Value | $198,858.18 |
| Dallas and Prairie Farm Environmental, material testing | Owned | $7,688.77 | Net Book Value | $7,688.77 |
| Davis Property - Buildings & shops | Owned | $64,907.59 | Net Book Value | $64,907.59 |
| Davis property - Land | Owned | $135,745.26 | Net Book Value | $135,745.26 |
| Design Builders- Transload | Owned | $49,680.54 | Net Book Value | $49,680.54 |
| Dry Plant  Site NOI  permit | Owned | $49.93 | Net Book Value | $49.93 |
| Dry Plant-Site Work | Owned | $1,120,685.95 | Net Book Value | $1,120,685.95 |
| Earth Moving | Owned | $16,274.00 | Net Book Value | $16,274.00 |
| Electrical Extention | Owned | $2,146.82 | Net Book Value | $2,146.82 |
| Energy Systems | Owned | $28,460.75 | Net Book Value | $28,460.75 |
| Engineering | Owned | $1,574.59 | Net Book Value | $1,574.59 |
| Engineering Services for design on County Highway P | Owned | $18,385.41 | Net Book Value | $18,385.41 |
| EOG Fines | Owned | $144,829.06 | Net Book Value | $144,829.06 |
| Excavating services - Remaining amt on inv#12771 | Owned | $220.87 | Net Book Value | $220.87 |
| Excavation & compaction Silo foundation | Owned | $12,857.20 | Net Book Value | $12,857.20 |
| Excavation & compaction Structure foundation | Owned | $17,142.93 | Net Book Value | $17,142.93 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Excavation and compaction of RR area | Owned | $6,428.60 | Net Book Value | $6,428.60 |
| Final payment on 400 TPH Hydrosizing Plant from Westermann Supply - Arland | Owned | $69,672.14 | Net Book Value | $69,672.14 |
| Final payment on bridge wrok on CN RR | Owned | $46,979.18 | Net Book Value | $46,979.18 |
| Flagging for new rail siding | Owned | $4,162.50 | Net Book Value | $4,162.50 |
| Flooring | Owned | $3,085.73 | Net Book Value | $3,085.73 |
| FLS Improvements in Progress | Owned; Construction in Progress | $1,156,708.34 | Net Book Value | $1,156,708.34 |
| FLS Mine site work - March | Owned | $75,614.60 | Net Book Value | $75,614.60 |
| FLS Mine survey and reserve report | Owned | $9,191.44 | Net Book Value | $9,191.44 |
| Fort Worth Corporate Office Expansion | Owned | $0.00 | Net Book Value | $0.00 |
| Foundations | Substantial Ownership - Contract Unclear | $219,144.15 | Net Book Value | $219,144.15 |
| French Drains | Owned | $0.00 | Net Book Value | $0.00 |
| Ft.Worth Corp Office Leasehold Improvements | Owned | $0.00 | Net Book Value | $0.00 |
| FW Improvements in Progress | Owned; Construction in Progress | $1,409,270.48 | Net Book Value | $1,409,270.48 |
| HRG Electrical Kosse | Owned | $166,986.78 | Net Book Value | $166,986.78 |
| HVAC Piping and Pumps | Owned | $571,960.61 | Net Book Value | $571,960.61 |
| Improvements - Cooper make ready services | Owned | $7,096.28 | Net Book Value | $7,096.28 |
| Install 100 Mesh Circuit | Owned | $171,244.33 | Net Book Value | $171,244.33 |
| Install 2 sidelites | Owned | $0.00 | Net Book Value | $0.00 |
| Install Gas Lines | Owned | $20,318.60 | Net Book Value | $20,318.60 |
| Installation of 3700 feet project site access road equipment & lay down areas | Owned | $20,357.22 | Net Book Value | $20,357.22 |
| Installed 2 turnouts and 1,300 feet of track | Owned | $162,891.81 | Net Book Value | $162,891.81 |
| Jay and Carol Frank Property - Barron County WIsconsin | Owned | $447,442.75 | Net Book Value | $447,442.75 |
| Knapp Railroad - Track Expansion per July 2013 quote | Owned | $537,133.37 | Net Book Value | $537,133.37 |
| Knapp Railroad Builders - Construct 5695' of Track, Build & Relocate Turnouts | Owned | $712,347.58 | Net Book Value | $712,347.58 |
| Kosse Dry Improvements in Progress | Owned; Construction in Progress | $749,318.57 | Net Book Value | $749,318.57 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Kosse Expansion | Owned | $19,246.05 | Net Book Value | $19,246.05 |
| Kosse Wet Improvements in Progress | Owned; Construction in Progress | $1,001,956.49 | Net Book Value | $1,001,956.49 |
| Kramer- Water Well | Owned | $1,750.23 | Net Book Value | $1,750.23 |
| Kramer Well | Owned | $760.41 | Net Book Value | $760.41 |
| Kramer Well Drilling, Inc. | Owned | $1,515.24 | Net Book Value | $1,515.24 |
| Kramer Well- Well | Owned | $16,191.77 | Net Book Value | $16,191.77 |
| Lab - SA Dry Plant | Owned | $16,125.45 | Net Book Value | $16,125.45 |
| Land & Improvements | Owned | $82,190.00 | Net Book Value | $82,190.00 |
| Land & Improvements | Owned | $260,160.00 | Net Book Value | $260,160.00 |
| Land & Improvements | Owned | $370,000.00 | Net Book Value | $370,000.00 |
| Land for Future Mining | Owned | $1,387,934.52 | Net Book Value | $1,387,934.52 |
| Land Improvements | Owned | $367,950.75 | Net Book Value | $367,950.75 |
| Land Improvements - A-1 Excavating at New Auburn | Owned | $1,824.64 | Net Book Value | $1,824.64 |
| Land purchased in Wisconsin along rail siding.5 acres - Marlene North | Owned | $53,449.34 | Net Book Value | $53,449.34 |
| LP Mine Site Prep, Permitting, Planning, etc. | Owned | $1,354,223.64 | Net Book Value | $1,354,223.64 |
| LP Mine, Arland Wisconsin | Owned | $2,329.06 | Net Book Value | $2,329.06 |
| Metal Building | Owned | $31,602.98 | Net Book Value | $31,602.98 |
| Metal Building - Awning | Owned | $10,592.50 | Net Book Value | $10,592.50 |
| Metal Building - Mobile Home | Owned | $15,999.96 | Net Book Value | $15,999.96 |
| Metal Building - Office improvements | Owned | $3,870.12 | Net Book Value | $3,870.12 |
| Mine Development - Ponds | Owned | $15,782.54 | Net Book Value | $15,782.54 |
| Mine Development - Ponds | Owned | $19,749.95 | Net Book Value | $19,749.95 |
| Modifications to Existing Bucket Elevators | Owned | $8,571.50 | Net Book Value | $8,571.50 |
| Modular Office - Water Well Included | Owned | $60,875.54 | Net Book Value | $60,875.54 |
| Natural Gas Piping | Owned | $53,367.32 | Net Book Value | $53,367.32 |
| Natural Gas Piping | Owned | $1,385,009.27 | Net Book Value | $1,385,009.27 |
| New Auburn - 4th Rail Storage Track | Owned | $80,437.17 | Net Book Value | $80,437.17 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| New Auburn - Clay Building | Owned | $45,563.34 | Net Book Value | $45,563.34 |
| New Auburn - New Machine Shop | Owned | $43,115.89 | Net Book Value | $43,115.89 |
| New Auburn - New Plant Office Building | Owned | $50,892.21 | Net Book Value | $50,892.21 |
| New Auburn - Pine Street repairs | Owned | $17,242.46 | Net Book Value | $17,242.46 |
| New Auburn - Plant Paving Project | Owned | $283,962.18 | Net Book Value | $283,962.18 |
| New Auburn Blacktop Repairs | Owned | $3,857.29 | Net Book Value | $3,857.29 |
| New Auburn Dry Plant - New Canopy | Owned | $495,928.30 | Net Book Value | $495,928.30 |
| New Auburn Rail Car Storage Tracks | Owned | $1,558,233.33 | Net Book Value | $1,558,233.33 |
| New Auburn Screener Tower | Owned | $177,779.91 | Net Book Value | $177,779.91 |
| New Auburn Wet Plant - Expansion | Owned | $76,886.00 | Net Book Value | $76,886.00 |
| New Auburn work from A-1 Excavating - Railroad Spur Expansion | Owned | $27,608.37 | Net Book Value | $27,608.37 |
| New building for dosage meter system | Owned | $11,572.76 | Net Book Value | $11,572.76 |
| New Concrete pad for loading unit trains - New Auburn | Owned | $33,863.46 | Net Book Value | $33,863.46 |
| New Deck for dewatering screen - Pownall | Owned | $17,515.31 | Net Book Value | $17,515.31 |
| New Structures | Owned | $18,262.66 | Net Book Value | $18,262.66 |
| Northwest Builders- Transload Site | Owned | $22,090.85 | Net Book Value | $22,090.85 |
| Nyhus Concrete- Transload Site | Owned | $6,465.28 | Net Book Value | $6,465.28 |
| Nyhus Concrete- Transload Site | Owned | $19,963.41 | Net Book Value | $19,963.41 |
| Office Building/Control Room | Owned | $192,832.43 | Net Book Value | $192,832.43 |
| Office Building/Control Room | Owned | $578,497.32 | Net Book Value | $578,497.32 |
| Office Finishout | Owned | $0.00 | Net Book Value | $0.00 |
| Office Structures and Buildings | Substantial Ownership - Contract Unclear | $175,315.30 | Net Book Value | $175,315.30 |
| Office Trailer | Owned | $21,688.88 | Net Book Value | $21,688.88 |
| Oklahoma Improvements in Progress | Owned; Construction in Progress | $14,708,512.66 | Net Book Value | $14,708,512.66 |
| Osburn Wet Plant | Owned | $84,663.84 | Net Book Value | $84,663.84 |
| Parking lot & Primary Unloading Area | Owned | $10,714.32 | Net Book Value | $10,714.32 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Plant Buildings | Owned | $121,751.11 | Net Book Value | $121,751.11 |
| Plant Expansion | Owned | $3,886.86 | Net Book Value | $3,886.86 |
| Plant Expansion | Owned | $12,696.73 | Net Book Value | $12,696.73 |
| Plant Expansion | Owned | $106,319.30 | Net Book Value | $106,319.30 |
| Plant Expansion | Owned | $581,851.95 | Net Book Value | $581,851.95 |
| Plant Improvements | Owned | $790,295.00 | Net Book Value | $790,295.00 |
| Plant Upgrade | Owned | $1,035,998.55 | Net Book Value | $1,035,998.55 |
| Propane Tank Pad | Owned | $0.00 | Net Book Value | $0.00 |
| Property make-ready Cooper Engineering | Owned | $5,990.51 | Net Book Value | $5,990.51 |
| Purchase of Goodwill House & Property | Owned | $79,994.07 | Net Book Value | $79,994.07 |
| Purchased Two Rental Buildings | Owned | $20,100.08 | Net Book Value | $20,100.08 |
| Rail Building | Owned | $45,656.65 | Net Book Value | $45,656.65 |
| Rail Car System | Owned | $770.37 | Net Book Value | $770.37 |
| Rail Car System | Owned | $17,440.79 | Net Book Value | $17,440.79 |
| Rail Car System | Owned | $19,274.25 | Net Book Value | $19,274.25 |
| Rail Car System | Owned | $21,592.23 | Net Book Value | $21,592.23 |
| Rail Car System | Owned | $1,218,774.47 | Net Book Value | $1,218,774.47 |
| Rail Expansion | Owned | $156,984.78 | Net Book Value | $156,984.78 |
| Rail Extension New Auburn October 2013 | Owned | $56,601.69 | Net Book Value | $56,601.69 |
| Rail installation at Barron Dry Plant | Owned | $400,783.09 | Net Book Value | $400,783.09 |
| Rail load out structure | Owned | $5,400.02 | Net Book Value | $5,400.02 |
| Rail Property | Owned | $20,400.00 | Net Book Value | $20,400.00 |
| Rail Storage Properrty | Owned | $112,632.58 | Net Book Value | $112,632.58 |
| Rail Track | Owned | $11,526.12 | Net Book Value | $11,526.12 |
| Rail yard expansion | Owned | $2,450.92 | Net Book Value | $2,450.92 |
| Rail Yard Expansion | Owned | $5,286.78 | Net Book Value | $5,286.78 |
| Railroad | Owned | $2,750.37 | Net Book Value | $2,750.37 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Railroad | Owned | $37,775.41 | Net Book Value | $37,775.41 |
| Raw Material Storage Building (150'x75'x20') includes concrete and installation | Owned | $121,751.11 | Net Book Value | $121,751.11 |
| Reclamation plan, permitting and site plan - COOPER | Owned | $12,283.29 | Net Book Value | $12,283.29 |
| Repair & Replace Lower Section of 40x18 Hi-Fold Door Unit | Owned | $8,437.19 | Net Book Value | $8,437.19 |
| Rework Stockpile Base CRM | Owned | $247,546.12 | Net Book Value | $247,546.12 |
| Right of Way Mapping and Easement Prep and DNR coordination | Owned | $3,585.08 | Net Book Value | $3,585.08 |
| RL-1 Rail Load Out Structure | Owned | $21,642.95 | Net Book Value | $21,642.95 |
| Road & Pad at Rail Siding | Owned | $1,015.80 | Net Book Value | $1,015.80 |
| Road and Pad at Railroad Siding | Owned | $3,548.25 | Net Book Value | $3,548.25 |
| Road Construction | Owned | $0.00 | Net Book Value | $0.00 |
| Road Improvements | Owned | $9,183.99 | Net Book Value | $9,183.99 |
| Road Improvements | Owned | $130,748.03 | Net Book Value | $130,748.03 |
| Road Improvements to Pine Street - New Auburn | Owned | $37,646.73 | Net Book Value | $37,646.73 |
| Road Repairs to Pine Street entrance - New Auburn | Owned | $70,537.68 | Net Book Value | $70,537.68 |
| Roadway Design/Plans - DJ Fedderly | Owned | $3,530.92 | Net Book Value | $3,530.92 |
| Rock haul for new rail - material for new bypass lane | Owned | $3,979.60 | Net Book Value | $3,979.60 |
| Roof overhangs, roof over scale | Owned | $23,643.64 | Net Book Value | $23,643.64 |
| Rose stone for wet plant | Owned | $3,775.01 | Net Book Value | $3,775.01 |
| Rose stone from Todd's for pad at Arland wet plant | Owned | $5,700.24 | Net Book Value | $5,700.24 |
| Rotex Screen - MM3180-3 Duplicate | Owned | $0.00 | Net Book Value | $0.00 |
| Rufledt Roofing- Gutters | Owned | $1,187.58 | Net Book Value | $1,187.58 |
| S-4070,2040,3050,100 1,000 Ton Silo's | Owned | $118,286.28 | Net Book Value | $118,286.28 |
| SA Dry Improvements in Progress | Owned; Construction in Progress | $4,754,887.25 | Net Book Value | $4,754,887.25 |
| SA Dry Plant Building | Owned | $29,841,239.89 | Net Book Value | $29,841,239.89 |
| SA Office Building | Owned | $110,313.97 | Net Book Value | $110,313.97 |
| SA Wet Improvements in Progress | Owned; Construction in Progress | $7,905,171.97 | Net Book Value | $7,905,171.97 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| SA Wet Plant | Owned | $7,200,936.79 | Net Book Value | $7,200,936.79 |
| San Antonio Mine/Plant | Owned | $501,966.70 | Net Book Value | $501,966.70 |
| Shop Building '06 | Owned | $31,035.86 | Net Book Value | $31,035.86 |
| Signs | Owned | $0.00 | Net Book Value | $0.00 |
| Silos(1-5)-SA Dry Plant Building | Owned | $474,787.66 | Net Book Value | $474,787.66 |
| Site layout, mine road - COOPER | Owned | $4,012.08 | Net Book Value | $4,012.08 |
| Site Prep | Owned | $1,625,432.92 | Net Book Value | $1,625,432.92 |
| Site Preparation for Barron Dry Plant | Owned | $7,298.80 | Net Book Value | $7,298.80 |
| Site Work | Owned | $54,693.58 | Net Book Value | $54,693.58 |
| Site Work | Owned | $59,845.57 | Net Book Value | $59,845.57 |
| Site Work | Owned | $243,736.02 | Net Book Value | $243,736.02 |
| Site Work | Owned | $382,242.78 | Net Book Value | $382,242.78 |
| Site work - New Auburn - December 2013 | Owned | $2,433.04 | Net Book Value | $2,433.04 |
| Site work- Alemena wet plant | Owned | $120,379.85 | Net Book Value | $120,379.85 |
| Site Work Almena - June | Owned | $74,500.76 | Net Book Value | $74,500.76 |
| Site work Almena - September | Owned | $15,501.03 | Net Book Value | $15,501.03 |
| Site work Almena- May | Owned | $118,614.80 | Net Book Value | $118,614.80 |
| Site Work Almena October 2013 | Owned | $24,278.42 | Net Book Value | $24,278.42 |
| Site work Almena Wet Plant December 2013 | Owned | $708.86 | Net Book Value | $708.86 |
| Site Work at New Auburn - September | Owned | $400.46 | Net Book Value | $400.46 |
| Site Work Excavation | Owned | $131,440.83 | Net Book Value | $131,440.83 |
| Site work for Almena - July | Owned | $112,398.50 | Net Book Value | $112,398.50 |
| Site Work for New Auburn - July | Owned | $24,483.97 | Net Book Value | $24,483.97 |
| Site work for Poskin - July | Owned | $103,930.51 | Net Book Value | $103,930.51 |
| Site Work New Auburn - June | Owned | $43,484.87 | Net Book Value | $43,484.87 |
| Site Work New Auburn October 2013 | Owned | $665.32 | Net Book Value | $665.32 |
| Site Work Poskin - June | Owned | $120,953.26 | Net Book Value | $120,953.26 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Storage Shed | Owned | $9,374.00 | Net Book Value | $9,374.00 |
| Stripping of Mine at Barron Wet Plant | Owned | $326,371.42 | Net Book Value | $326,371.42 |
| Structural Metal Framing | Owned | $1,591,844.78 | Net Book Value | $1,591,844.78 |
| Surveying services - COOPER | Owned | $5,388.77 | Net Book Value | $5,388.77 |
| TH Wet Plant | Owned | $650,551.73 | Net Book Value | $650,551.73 |
| Thompson Hills Improvements in Progress | Owned; Construction in Progress | $162,538.33 | Net Book Value | $162,538.33 |
| Track Update - flagging services | Owned | $10,116.19 | Net Book Value | $10,116.19 |
| Trans oad Site | Owned | $213,163.30 | Net Book Value | $213,163.30 |
| Transload Building | Owned | $6,290.87 | Net Book Value | $6,290.87 |
| Transload Building | Owned | $39,904.25 | Net Book Value | $39,904.25 |
| Transload Building | Owned | $73,176.38 | Net Book Value | $73,176.38 |
| Transload Building | Owned | $141,137.69 | Net Book Value | $141,137.69 |
| Transload to Bin | Owned | $18,458.21 | Net Book Value | $18,458.21 |
| Transload to Bin | Owned | $685,621.91 | Net Book Value | $685,621.91 |
| Transload to Rail | Owned | $32,020.25 | Net Book Value | $32,020.25 |
| Transload to Rail | Owned | $41,815.53 | Net Book Value | $41,815.53 |
| Transload to Rail | Owned | $137,721.37 | Net Book Value | $137,721.37 |
| Transload to Rail | Owned | $850,922.96 | Net Book Value | $850,922.96 |
| Transplanting Trees at Mine | Owned | $8,284.58 | Net Book Value | $8,284.58 |
| Tree removal | Owned | $6,428.60 | Net Book Value | $6,428.60 |
| Truck Scale Roof | Owned | $5,759.37 | Net Book Value | $5,759.37 |
| Trucking bases from Todd's for road project | Owned | $2,102.04 | Net Book Value | $2,102.04 |
| Trucking bases from Todd's for road project | Owned | $4,694.00 | Net Book Value | $4,694.00 |
| Upgrade of Barron County Hwy P | Owned | $56,944.43 | Net Book Value | $56,944.43 |
| W1002 Garage Rd, Alma WI 250 acres Land | Owned | $389,364.48 | Net Book Value | $389,364.48 |
| Wash Plant Design Drawings (Ph III) | Owned | $44,027.77 | Net Book Value | $44,027.77 |
| watchroom construction | Owned | $2,302.19 | Net Book Value | $2,302.19 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Water Well | Owned | $15,861.79 | Net Book Value | $15,861.79 |
| Water Well #1 | Owned | $0.00 | Net Book Value | $0.00 |
| Water Well #2 | Owned | $0.00 | Net Book Value | $0.00 |
| Water Well #3 | Owned | $0.00 | Net Book Value | $0.00 |
| Water Well #4 | Owned | $0.00 | Net Book Value | $0.00 |
| Water Well #5 | Owned | $0.00 | Net Book Value | $0.00 |
| Water Well #6 | Owned | $0.00 | Net Book Value | $0.00 |
| Water Well #7 | Owned | $0.00 | Net Book Value | $0.00 |
| Water Wells | Owned | $0.00 | Net Book Value | $0.00 |
| Water Wells | Owned | $33,017.87 | Net Book Value | $33,017.87 |
| Weber site work expenses | Substantial Ownership - Contract Unclear | $41,665.58 | Net Book Value | $41,665.58 |
| Well work - pump, motor, enclosure, hoist, abandon old well | Owned | $6,469.92 | Net Book Value | $6,469.92 |
| Wet Plant- Cameron Rail | Owned | $6,063,212.81 | Net Book Value | $6,063,212.81 |
| Wet Plant start up - A-1 EXCAV | Owned | $16,102.85 | Net Book Value | $16,102.85 |
| Wet plant structures | Substantial Ownership - Contract Unclear | $219,144.15 | Net Book Value | $219,144.15 |
| Wet Plant Upgrades | Owned | $216,984.44 | Net Book Value | $216,984.44 |
| wetland delineation | Owned | $1,487.52 | Net Book Value | $1,487.52 |
| Wisconsin Admin Bldg. Remodal | Owned | $196,740.98 | Net Book Value | $196,740.98 |
| Wisconsin Mine Development costs | Owned | $20,094.52 | Net Book Value | $20,094.52 |
| Wisconsin Plant Site - LAND | Owned | $173,147.74 | Net Book Value | $173,147.74 |
| Work at Dry Plant | Owned | $8,822.15 | Net Book Value | $8,822.15 |
| Work completed at NA | Owned | $484,038.33 | Net Book Value | $484,038.33 |
| | TOTAL: | $139,713,782.66 | TOTAL: | $139,713,782.66 |

In re: Superior Silica Sands LLC
Case No. 19-11566
Schedule D, Part 1 Attachment
Creditors Who Have Claims Secured by Property

| Line | Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Date incurred | Multiple creditors (Y/N) | Describe debtor's property that is subject to a lien | Describe the lien | Insider/related party (Y/N) | Codebtor (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim Do not deduct the value of collateral. | Value of collateral that supports this claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Ahern Rentals, Inc | | PO Box 271390 | | | Las Vegas | NV | 89127-1390 | | 3/31/2018 | N | | Equipment Lease | N | N | | | | $0.00 | $0.00 |
| 2.2 | Ascentium Capital LLC | Ascentium Capital LLC | 3970 Highway 59 North | | | Kingwood | TX | 77339-1535 | | 5/14/2019 | N | New Kosse Compressors (2) | Equipment Lease | N | N | | | | $55,076.49 | $0.00 |
| 2.3 | B&B Electric, Inc. | | 920 S Farwell St | | | Eau Claire | WI | 54701 | | 2/28/2019 | N | Electric CapEx (WI) | Construction Lien | N | N | | | | $2,232.78 | $2,232.78 |
| 2.4 | B&B Electric, Inc. | | 920 S Farwell St | | | Eau Claire | WI | 54701 | | 2/28/2019 | N | Electric CapEx (WI) | Construction Lien | N | N | | | | $11,883.79 | $11,883.79 |
| 2.5 | B&B Electric, Inc. | | 920 S Farwell St | | | Eau Claire | WI | 54701 | | 2/28/2019 | N | Electric CapEx (WI) | Construction Lien | N | N | | | | $48,862.33 | $48,862.33 |
| 2.6 | B&B Electric, Inc. | | 920 S Farwell St | | | Eau Claire | WI | 54701 | | 2/28/2019 | N | Electric CapEx (WI) | Construction Lien | N | N | | | | $771,051.81 | $771,051.81 |
| 2.7 | Barron Electric Cooperative | | PO Box 40 | | | Barron | WI | 54812 | | 4/20/2017 | N | Any and all Patronage Capital Credits Credited to the Debtor Based on Electric Service Furnished to Debtor by the Secured Party. | Utility | N | N | | | | $0.00 | $0.00 |
| 2.8 | Bollenbach Concrete, Inc. | | PO Box 736 | | | Kingfisher | OK | 73750 | | 6/19/2019 | N | Kingfisher Plant CapEx | Construction Lien | N | N | | | | $29,574.01 | $29,574.01 |
| 2.9 | Capital Plumbing, LP | | 3200 Steck Ave | Suite 220 | | Austin | TX | 78757 | | 11/2018 | N | San Antonio Plant CapEx | Construction Lien | N | N | | | X | $5,665.28 | $5,665.28 |
| 2.10 | Cat Financial | Cat Financial | PO Box 730681 | | | Dallas | TX | 75373-0631 | NABC.CustomerServi ce@Cat.com | 4/3/2018 | N | SSL-Compact Track Loader, New Auburn BL902123 | Equipment Lease | N | N | | | | $8,429.86 | $0.00 |
| 2.11 | Cat Financial | Cat Financial | PO Box 730681 | | | Dallas | TX | 75373-0631 | NABC.CustomerServi ce@Cat.com | 4/3/2018 | N | Wheel Loader, New Auburn LSJ01688 | Equipment Lease | N | N | | | | $97,487.22 | $0.00 |
| 2.12 | Cat Financial | Cat Financial | PO Box 730681 | | | Dallas | TX | 75373-0631 | NABC.CustomerServi ce@Cat.com | 4/12/2018 | N | Wheel Loader, Barron (Town of Clinton) KRS02955 | Equipment Lease | N | N | | | | $116,280.32 | $0.00 |
| 2.13 | Cat Financial | Cat Financial | PO Box 730681 | | | Dallas | TX | 75373-0631 | NABC.CustomerServi ce@Cat.com | 5/7/2018 | N | Wheel Loader, Barron (Town of Clinton) KRS03184 | Equipment Lease | N | N | | | | $125,514.51 | $0.00 |
| 2.14 | Cat Financial | Cat Financial | PO Box 730681 | | | Dallas | TX | 75373-0631 | NABC.CustomerServi ce@Cat.com | 6/21/2018 | N | SSL-Compact Truck Loader, Kosse FTL13735 | Equipment Lease | N | N | | | | $20,809.59 | $0.00 |
| 2.15 | Cat Financial | Cat Financial | PO Box 730681 | | | Dallas | TX | 75373-0631 | NABC.CustomerServi ce@Cat.com | 6/21/2018 | N | SSL-Compact Truck Loader, Kosse FTL13738 | Equipment Lease | N | N | | | | $20,591.27 | $0.00 |
| 2.16 | Cat Financial | Cat Financial | PO Box 730681 | | | Dallas | TX | 75373-0631 | NABC.CustomerServi ce@Cat.com | 7/20/2018 | N | Skid Steer Loader, Barron DZT04421 | Equipment Lease | N | N | | | | $15,892.79 | $0.00 |
| 2.17 | Cat Financial | Cat Financial | PO Box 730681 | | | Dallas | TX | 75373-0631 | NABC.CustomerServi ce@Cat.com | 7/25/2018 | N | Compact Track Loader, San Antonio FTL18288 | Equipment Lease | N | N | | | | $23,108.55 | $0.00 |
| 2.18 | Cat Financial | Cat Financial | PO Box 730681 | | | Dallas | TX | 75373-0631 | NABC.CustomerServi ce@Cat.com | 7/25/2018 | N | Skid Steer Loader, San Antonio DZT04508 | Equipment Lease | N | N | | | | $16,023.91 | $0.00 |
| 2.19 | Cat Financial | Cat Financial | PO Box 730681 | | | Dallas | TX | 75373-0631 | NABC.CustomerServi ce@Cat.com | 9/6/2018 | N | Loader, San Antonio SWH00293 | Equipment Lease | N | N | | | | $399,258.24 | $0.00 |
| 2.20 | CIT Group/Equipment Financing, Inc | CIT Group/Equipment Financing, Inc | 30 S Wacker Drive | Suite 2900 | | Chicago | IL | 60606 | | 5/16/2017 | N | Locomotive, CITO2811 & CITO3063, 6 Axle. $95 per unit per day | Equipment Lease | N | N | | | | $70,680.00 | $0.00 |
| 2.21 | CIT Group/Equipment Financing, Inc | CIT Group/Equipment Financing, Inc | 30 S Wacker Drive | Suite 2900 | | Chicago | IL | 60606 | | 4/23/2018 | N | Locomotive, CEFX1542, 4 Axle. $105 per unit per day | Equipment Lease | N | N | | | | $139,965.00 | $0.00 |
| 2.22 | Deere Credit, Inc. | | PO Box 650215 | | | Dallas | TX | 75265-0215 | | | N | N/A | Equipment Lease | N | N | | | | $0.00 | $0.00 |
| 2.23 | ExDeCo Engineers, Inc | | PO Box 6319 | | | Shreveport | LA | 71136 | | 4/4/2019 | N | Kingfisher Plant CapEx | Construction Lien | N | N | | | | $345,743.50 | $345,743.50 |
| 2.24 | Engineered Software Products, Inc. | | 1075 Progress Circle | | | Lawrenceville | GA | 30043 | | 5/9/2019 | N | Kosse Plant CapEx | Construction Lien | N | N | | | | $223,493.56 | $223,493.56 |
| 2.25 | Engineered Software Products, Inc. | | 1075 Progress Circle | | | Lawrenceville | GA | 30043 | | 5/9/2019 | N | San Antonio Plant CapEx | Construction Lien | N | N | | | | $137,240.06 | $137,240.06 |
| 2.26 | Engineered Software Products, Inc. | | 1075 Progress Circle | | | Lawrenceville | GA | 30043 | | 5/9/2019 | N | San Antonio Plant CapEx | Construction Lien | N | N | | | | $232,069.54 | $232,069.54 |
| 2.27 | HPS Investment Partners | Piero Russo | 40 West 57th Street | 33rd Floor | | New York | NY | 10019 | piero.russo@hpspartn ers.com | 1/5/2018 | N | Substantially all of the Partnership's assets | Senior, First Priority Lien | N | Y | | | | $66,710,000.00 | $66,710,000.00 |
| 2.28 | HPS Investment Partners | Piero Russo | 40 West 57th Street | 33rd Floor | | New York | NY | 10019 | piero.russo@hpspartn ers.com | 1/5/2018 | N | Substantially all of the Partnership's assets | Second Priority Lien | N | Y | | | | $215,000,000.00 | $332,932,862.18 |
| 2.29 | John Deere Financial | John Deere Financial | PO Box 650215 | | | Dallas | TX | 75265 | | 10/19/2018 | N | SN#: 1DW944KCJJF688448 - 4WD Loader | Equipment Lease | N | N | | | | $187,103.49 | $0.00 |
| 2.30 | John Deere Financial | John Deere Financial | PO Box 650215 | | | Dallas | TX | 75265 | | 10/19/2018 | N | SN#: 1DW944KXCGE679028 Wheel Loader | Equipment Lease | N | N | | | | $373,525.68 | $0.00 |
| 2.31 | Komatsu Financial | Komatsu Financial | 1701 Golf Road - Suite 1-300 | P. O. Box 3002 | | Rolling Meadows | IL | 60008 | kfcustomerservice@k omatsuna.com | 3/28/2018 | N | Kosse SN#: A96252 - Wheel Loader | Equipment Lease | N | N | | | | $126,922.98 | $0.00 |
| 2.32 | Komatsu Financial | Komatsu Financial | 1701 Golf Road - Suite 1-300 | P. O. Box 3002 | | Rolling Meadows | IL | 60008 | kfcustomerservice@k omatsuna.com | 11/1/2018 | N | Wheel Loader, Kosse A96583 | Equipment Lease | N | N | | | | $243,775.07 | $0.00 |
| 2.33 | Market & Johnson, Inc | | PO Box 630 | | | Eau Claire | WI | 54702-0630 | | 6/19/2019 | N | Kingfisher Plant CapEx | Construction Lien | N | N | | | | $3,957,088.00 | $3,957,088.00 |
| 2.34 | Market & Johnson, Inc. | | 2350 Galloway Street | | | Eau Claire | WI | 54702-0630 | | 3/19/2019 | N | Kingfisher Plant CapEx | Construction Lien | N | N | | | X | $5,050,000.00 | $5,050,000.00 |
| 2.35 | RBScott Company, Inc. | | PO Box 65 | | | Eau Claire | WI | 54702 | | 4/3/2019 | N | Kingfisher Plant CapEx | Construction Lien | N | N | | | | $834,345.50 | $834,345.50 |
| 2.36 | RDO Equipment Co | | RDO Trust | PO Box 7160 | | Fargo | ND | 58106 | | | N | 2015 John Deere 329E s/n 1 T0329EMLFE278275 2016 John Deere CE78 s/n 0000745 Including an Accessions Thereto and all Spare Parts and Special Tools for Such Machinery and Equipment. | Equipment Lease | N | N | | | | $53,537.90 | $0.00 |
| 2.37 | Texas First Rentals | | 5665 Southeast Loop 410 | | | San Ahtonio | TX | 78222 | | 10/2018 - 2/19/2019 | N | San Antonio Plant CapEx | Equipment Lease | N | N | | | | $17,731.08 | $0.00 |
| 2.38 | TMT Solutions Inc | | 4041 FM 1978 | | | San Marcos | TX | 78666 | | 3/20/2019 | N | San Antonio Plant CapEx | Construction Lien | N | N | | | | $1,222,432.12 | $1,222,432.12 |
| 2.39 | US Bank | US Bank | US Bank Equipment Finance | PO Box 790448 | | St Louis | MO | 63179-0448 | | 7/2/2018 | N | Ricoh (MPC4503 Copier)- SN#: E173M760272BLK, SN#: E173M760272CLR | Equipment Lease | N | N | | | | $4,356.00 | $0.00 |

In re: Superior Silica Sands LLC
Case No. 19-11566
Schedule D, Part 1 Attachment
Creditors Who Have Claims Secured by Property

| Line | Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Date incurred | Multiple creditors (Y/N) | Describe debtor's property that is subject to a lien | Describe the lien | Insider/ related party (Y/N) | Codebtor (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim Do not deduct the value of collateral. | Value of collateral that supports this claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.40 | US Bank | US Bank | US Bank Equipment Finance | PO Box 790448 | | St Louis | MO | 63179-0448 | | 11/26/2018 | N | Ricoh (MPC4503 Copier)- SN#: E174MC11067BLK, SN#: E174MC11067CLR and HP (LJ4250)-SN#: CNGXC39553BLK, SN#: CNRXY35452BLK, SN#: CNGXB33533BLK, SN#: CNBXC51459BLK, SN#: CNGXB27163BLK, SN#: CNRXJ88716BLK, SN#: CNGXD95133BLK, SN#: USBXX09393BLK | Equipment Lease | N | N | | | | $22,129.68 | $0.00 |
| 2.41 | US Bank | US Bank | US Bank Equipment Finance | PO Box 790448 | | St Louis | MO | 63179-0448 | | 12/3/2018 | N | Ricoh (MPC4503 Copier)- SN#: E174MC11061BLK, SN#: EE174MC11061CLR | Equipment Lease | N | N | | | | $5,048.46 | $0.00 |
| 2.42 | US Bank | US Bank | US Bank Equipment Finance | PO Box 790448 | | St Louis | MO | 63179-0448 | | 12/12/2018 | N | Ricoh (MPC4503 Copier)- SN#: E174MA11153BLK, SN#: E174MA11153CLR | Equipment Lease | N | N | | | | $5,048.46 | $0.00 |
| 2.43 | Vantage Mechanical, LLC | | SettlePou | 3333 Lee Parkway, 8th Floor | | Dallas | TX | 75219 | | 1/28/2019 | N | Kingfisher Plant CapEx | Construction Lien | N | N | | | | $130,931.56 | $130,931.56 |
| 2.44 | WellsFargo | WellsFargo | Wells Fargo Bank Northwest | C/O MUL Railcar Leasing LLC | One Centerpointe Drive, Suite 200 | Lake Oswego | OR | 97035 | customer_service@m ul-railcars.com | 4/15/2019 | N | Model: T590 T4, Compact Track Loader, Thompson Hills, ALJU25623 | Equipment Lease | N | N | | | | $14,220.33 | $0.00 |
| 2.45 | WellsFargo | WellsFargo | Wells Fargo Bank Northwest | C/O MUL Railcar Leasing LLC | One Centerpointe Drive, Suite 200 | Lake Oswego | OR | 97035 | customer_service@m ul-railcars.com | 7/15/2018 | N | Model: T590 T4, Compact Track Loader, CRM, ALJU26410 | Equipment Lease | N | N | | | | $16,173.55 | $0.00 |
| 2.46 | WellsFargo | WellsFargo | Wells Fargo Bank Northwest | C/O MUL Railcar Leasing LLC | One Centerpointe Drive, Suite 200 | Lake Oswego | OR | 97035 | customer_service@m ul-railcars.com | 7/15/2018 | N | Model: T590 T4, Compact Track Loader, FLS, ALJU26402 | Equipment Lease | N | N | | | | $16,173.55 | $0.00 |
| 2.47 | Zapata Construction Services | | 3410 S Loop 1604 E | | | San Antonio | TX | 78264 | | 3/16/2019 | N | San Antonio Plant CapEx | Construction Lien | N | N | | | | $91,101.61 | $91,101.61 |
| | | | | | | | | | | | | | | | | | TOTALS: | $296,998,579.43 | $412,736,577.63 |

Page 2 of 2

In re: Superior Silica Sands LLC
Case No. 19-11566
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.80 | David Taft | 2132 5th Avenue | | | Chetek | WI | 54728 | | 07/15/19 | Trade Claims | | | | | $294.98 |
| 3.81 | Davidson Document Solutions, Inc | Texas Document Solutions | 2600 Longhorn Blvd | Suite 102 | Austin | TX | 78758 | | 06/14/19 - 07/12/19 | Trade Claims | | | | | $516.12 |
| 3.82 | Dawes Rigging And Crane Rental, Inc. | PO Box 44080 | | | Milwaukee | WI | 53214 | | 11/12/18 | Lease Claim | | | | | $202.56 |
| 3.83 | Dealers Electical Supply | PO Box 2535 | | | Waco | TX | 76702 | | 05/31/19 - 06/28/19 | Trade Claims | | | | | $694.80 |
| 3.84 | Di-Corp Sand Transloading LP | 8750-53 Ave | | | Edmonton | AB | T6E 5G2 | Canada | 12/31/18 - 06/30/19 | Trade Claims | | | | | $2,006,305.96 |
| 3.85 | DJW Sales of Barron WI, Inc. aka Wiehes True Value | 524 E. LaSalle Ave | | | Barron | WI | 54812 | | 07/09/19 | Trade Claims | | | | | $7.37 |
| 3.86 | Domingo R Pena | 1090 S Addison St | | | San Antonio | TX | 78264 | | 07/04/19 - 07/11/19 | Trade Claims | | | | | $7,629.63 |
| 3.87 | DRT Bio-Solids, Inc | 7140 State Hwy 40 | | | Bloomer | WI | 54724 | | 11/30/18 - 01/01/19 | Trade Claims | | | | | $227,524.14 |
| 3.88 | Echo Global Logistics | 600 W Chicago Ave Suite 725 | | | Chicago | IL | 60654 | | 05/29/19 - 05/31/19 | Trade Claims | | | | | $545.18 |
| 3.89 | eFax Corporate c/o j2 Cloud Services, LLC | PO Box 51873 | | | Los Angeles | CA | 90051-6173 | | 06/30/19 | Trade Claims | | | | | $152.60 |
| 3.90 | Electrico, Inc | Noblett Electric Motor Service | PO Box 3097 | | Corsicana | TX | 75110 | | 06/25/19 - 07/09/19 | Trade Claims | | | | | $11,939.00 |
| 3.91 | Elliott Electric Supply, Inc | PO Box 206524 | | | Dallas | TX | 75320-6524 | | 06/12/19 - 07/09/19 | Trade Claims | | | | | $14,747.98 |
| 3.92 | Entergy | PO Box 8104 | | | Baton Rouge | LA | 70891 | | 10/15/18 - 07/14/19 | Trade Claims | | | | | $15,057.45 |
| 3.93 | EOG Resources, Inc. | PO Box 4362 | | | Houston | TX | 77210 | | 2019 | Deferred Revenue | Y | | X | X | $148.70 |
| 3.94 | Escanaba & Lake Superior Railroad Co. | One Larkin Plaza | PO Box 217 | | Wells | MI | 49894 | | 02/18/19 - 06/10/19 | Trade Claims | | | | | $52,470.00 |
| 3.95 | Espey Silica Sand Co, Inc | 27265 U.S. Hwy 281 South | | | San Antonio | TX | 78264 | | 03/01/19 | Trade Claims | | | | | $161,434.62 |
| 3.96 | Evergreen Transloading Terminal, Ltd | Lot 29, 712051 RNG RD 54 | | | County of Grande Prairie No.1 | AB | T8X 4A7 | Canada | 02/01/19 - 06/01/19 | Trade Claims | | | | | $506,531.16 |
| 3.97 | Fabick | PO Box 259040 | | | Madison | WI | 53725 | | 11/29/18 - 05/20/19 | Trade Claims | | | | | $8,761.48 |
| 3.98 | Fastenal | PO Box 1286 | | | Winona | MN | 55987 | | 06/13/19 - 07/11/19 | Trade Claims | | | | | $8,030.44 |
| 3.99 | Fed Ex | PO Box 660481 | | | Dallas | TX | 75266 | | 03/08/19 - 07/04/19 | Trade Claims | | | | | $2,112.73 |
| 3.100 | Firmatek, LLC | 9360 Corporate Drive | Ste 103 | | Selma | TX | 78154 | | 06/03/19 - 07/03/19 | Trade Claims | | | | | $7,270.00 |
| 3.101 | Frontier Ag & Turf | PO Box 67 | 1305 10th St | | Turtle Lake | WI | 54889 | | 02/18/19 - 05/29/19 | Trade Claims | | | | | $125.23 |
| 3.102 | Gateway Printing & Office Supply, Inc. | 315 S. CLOSNER | | | Edinburg | TX | 78539 | | 03/27/19 - 07/12/19 | Trade Claims | | | | | $5,145.71 |
| 3.103 | Geoflight Aerial Mapping | 3230 Gary Lane | | | Eau Claire | WI | 54703 | | 06/07/19 | Trade Claims | | | | | $6,513.90 |
| 3.104 | Gerard Daniel Worldwide | PO Box 62869 | | | Baltimore | MD | 21264-2869 | | 06/24/19 - 07/14/19 | Trade Claims | | | | | $15,815.00 |
| 3.105 | Gilson Company, Inc | PO Box 200 | | | Lewis Center | OH | 43035-0200 | | 12/12/18 | Trade Claims | | | | | $11,205.50 |
| 3.106 | GK Techstar, LLC | 802 W 13th Street | | | Deer Park | TX | 77536 | | 02/11/19 | Trade Claims | | | | | $3,858.27 |
| 3.107 | Global Energy Partners, LLC | 7949 Bullitt Drive | | | Mobile | AL | 36619 | | 05/31/19 | Trade Claims | | | | | $7,298.05 |
| 3.108 | Granite Peak Transloading, LLC | PO Box 51661 | | | Casper | WY | 82605 | | 01/15/19 | Trade Claims | | | | | $22,500.00 |
| 3.109 | Grant Thorton LLP | 1717 Main St., Suite 1800 | | | Dallas | TX | 75201 | | 12/19/18 - 03/22/19 | Trade Claims | | | | | $147,047.31 |
| 3.110 | Greenbrier Leasing Company, LLC | One Centerpointe Drive Suite 465 | | | Lake Oswego | OR | 97035 | | 12/06/18 - | Lease Claim | | | | | $770,221.58 |
| 3.111 | Gregory Joelson | 820 Tartan Trail | | | Highland Village | TX | 75077 | | 07/14/19 | Trade Claims | | | | | $0.00 |
| 3.112 | Grenada Railroad LLC | 81 Church Street | | | Grenada | MS | 38901 | | 05/31/19 - 07/02/19 | Trade Claims | | | | | $36,234.15 |
| 3.113 | Groesbeck Auto Sales | 410 S. Ellis | P.O. Box 28 | | Groesbeck | TX | 76642 | | 06/12/19 - 06/15/19 | Trade Claims | | | | | $356.96 |
| 3.114 | H&K Electrical | 106 Slaton Dr | | | Nash | TX | 75569 | | 11/29/18 - 12/28/18 | Trade Claims | | | | | $189,364.37 |
| 3.115 | Hall, Estill, Hardwick, Gable, Golden & Nelson, P.C. | 320 South Boston Avenue, Ste 200 | | | Tulsa | OK | 74103-3706 | | 03/14/19 - 05/10/19 | Trade Claims | | | | | $12,573.00 |

In re: Superior Silica Sands LLC
Case No. 19-11566
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.116 | Halton Lubricants, Inc. | PO Box 2188 | | | Green Bay | WI | 54308 | | 04/19/17 | Trade Claims | | | | | $450.00 |
| 3.117 | Hawkwood Energy, LLC | 4582 S. Ulster St. | Suite 500 | | Denver | CO | 80237 | | 2019 | Deferred Revenue | Y | X | X | | $952.00 |
| 3.118 | Herculift Inc | 5655 Hwy 12 West | | | Maple Plain | MN | 55359 | | 06/20/19 - 07/02/19 | Trade Claims | | | | | $5,580.10 |
| 3.119 | Hometown Repair & Machine | 19 County Rd SS | | | New Auburn | WI | 54757 | | 06/13/19 | Trade Claims | | | | | $1,002.36 |
| 3.120 | Hopkins Oil, Inc | PO Box 179 | | | Crawford | TX | 76638 | | 06/17/19 - 07/12/19 | Trade Claims | | | | | $46,504.99 |
| 3.121 | Horseheads Sand and Transloading Terminal | 343 Greenwich Suite 200 | | | Greenwich | CT | 06830 | | 05/06/19 - | Contracts Claim | | | | | $47,507.43 |
| 3.122 | Hunton Andrews Kurth, LLP | 951 E Byrd Street | Riverfront Plaza East Tower | | Richmond | VA | 23219 | | 01/28/19 - 03/11/19 | Trade Claims | | | | | $93,850.00 |
| 3.123 | HYATT REGENCY LOST PINES RESORT | 575 Hyatt Lost Pines Rd. | | | Austin | TX | 78612 | | 2019 | Deferred Revenue | Y | X | X | | $1,968.80 |
| 3.124 | Hychem, Inc | PO Box 930187 | | | Atlanta | GA | 31193-0187 | | 06/04/19 - 07/05/19 | Trade Claims | | | | | $41,497.28 |
| 3.125 | HYDRAULIC SPECIALISTS | 7811 FORTUNE DRIVE | | | San Antonio | TX | 78250 | | 06/25/19 | Trade Claims | | | | | $5,961.38 |
| 3.126 | Impact Fire Services | 103 12th Street | Suite 200 | | Pflugerville | TX | 78660 | | 07/15/19 | Trade Claims | | | | | $540.00 |
| 3.127 | Industrial Systems and Service LLC | 308 Beacon Valley Street | | | LaCrescent | MN | 55947 | | 07/12/19 | Trade Claims | | | | | $750.00 |
| 3.128 | Inter-Mountain Laboratories Inc | PO Box 661 | | | Sheridan | WY | 82801 | | 06/10/19 | Trade Claims | | | | | $216.40 |
| 3.129 | Investors Bank | 101 JFK Parkway | | | Short Hills | NJ | 07078 | | 12/07/18 - 07/05/19 | Lease Claim | | | | | $353,046.77 |
| 3.130 | Iowa Northern Railway Company | 305 2nd St., SE, Ste. 400 | | | Cedar Rapids | IA | 52401 | | 02/28/19 - 07/04/19 | Trade Claims | | | | | $83,798.00 |
| 3.131 | Iron Mountain Trap Rock Co. | 2706 Solution Center | | | Chicago | IL | 60677-2007 | | 10/31/18 | Trade Claims | | | | | $1,179,506.80 |
| 3.132 | ISCO Industries, Inc | 1974 Solutions Center | | | Chicago | IL | 60677-1009 | | 04/10/19 - 07/14/19 | Trade Claims | | | | | $152,387.96 |
| 3.133 | J&GK Properties - CKJ South Texas Series, LLC | PO Box 6269 | | | McKinney | TX | 75071 | | 06/30/19 | Trade Claims | | | | | $1,713.42 |
| 3.134 | J.C. Norby & Associates, Inc | 2115 East Clairemont Avenue Suite 2 | | | Eau Claire | WI | 54701 | | 09/12/18 | Trade Claims | | | | | $550.00 |
| 3.135 | JB HEAVY EQUIPMENT | 1664 EICHMAN RD. | | | Poteet | TX | 78065 | | 06/15/19 - 06/30/19 | Trade Claims | | | | | $13,515.00 |
| 3.136 | Jesse Jones Construction, Inc | 31700 County Highway M | | | Holcombe | WI | 54745 | | 08/24/18 - 05/16/19 | Trade Claims | | | | | $63,764.35 |
| 3.137 | Joe W. Fly Company | PO Box 678106 | | | Dallas | TX | 75267-8106 | | 05/14/19 | Trade Claims | | | | | $4,267.22 |
| 3.138 | John Deere Financial Power Plan | PO Box 650215 | | | Dallas | TX | 75265 | | 05/21/19 - 06/20/19 | Lease Claim | | | | | $6.16 |
| 3.139 | John Fabick Tractor Co | PO Box 956362 | | | St Louis | MO | 63195-6362 | | 07/05/19 - 07/12/19 | Trade Claims | | | | | $3,327.61 |
| 3.140 | John T Boyd Company | 4000 Town Center Blvd Ste 300 | | | Canonsburg | PA | 15317 | | 05/02/19 | Trade Claims | | | | | $12,860.61 |
| 3.141 | Keokuk Junction Railway Co | 1318 S Johanson Rd | | | Peoria | IL | 61607 | | 06/28/19 - 06/30/19 | Trade Claims | | | | | $32,642.50 |
| 3.142 | KFW Engineers | 3421 Paesanos Pkwy, Suite 200 | | | San Antonio | TX | 78231 | | 05/31/19 - 06/30/19 | Trade Claims | | | | | $1,027.93 |
| 3.143 | Kirby-Smith Machinery, Inc | PO Box 270360 | | | Oklahoma City | OK | 73137 | | 07/02/19 | Trade Claims | | | | | $456.05 |
| 3.144 | Knapp Railroad Builders, Inc. | 4777 West Lincoln Ave | | | West Milwaukee | WI | 53219 | | 11/27/18 | Trade Claims | | | | | $53,359.53 |
| 3.145 | Komro Sales & Services, Inc. | W4666 State Hwy 85 | | | Durand | WI | 54736 | | 06/12/19 - 06/20/19 | Trade Claims | | | | | $4,919.82 |
| 3.146 | Kurz Industrial Solutions, Inc | 1325 McMahon Dr | | | Neenah | WI | 54956 | | 06/11/19 - 06/27/19 | Trade Claims | | | | | $6,503.86 |
| 3.147 | L&J Trucking, Narinder Singh | 20115 US Hwy 281 | | | San Antonio | TX | 78221 | | 07/04/19 - 07/14/19 | Trade Claims | | | | | $6,632.75 |
| 3.148 | Lawson Products, Inc | PO Box 809401 | | | Chicago | IL | 60680-9401 | | 05/17/19 - 07/10/19 | Trade Claims | | | | | $8,303.42 |
| 3.149 | Leslie A Smith | 928 10 1/2 Street | | | Barron | WI | 54812 | | 07/01/19 - 07/15/19 | Trade Claims | | | | | $77,550.63 |
| 3.150 | Liberty Oilfield Services | 950 17th St. | Suite 2400 | | Denver | CO | 80202 | | 2019 | Deferred Revenue | Y | X | X | | $1,422,710.20 |
| 3.151 | Lillard Wise Szygenda PLLC | 13760 Noel Road | Suite 1150 | | Dallas | TX | 75240 | | 01/17/19 - 06/21/19 | Trade Claims | | | | | $9,284.20 |
| 3.152 | Lincoln Contractors Supply, Inc | 11111 W Hayes Ave | PO Box 270168 | | Milwaukee | WI | 53227 | | 06/24/19 | Trade Claims | | | | | $5,763.47 |
| 3.153 | Linda C. Best Trust, U/T/A 1-6-2015 | 613 West Van Buren | | | Crescent | OK | 73028 | | 08/01/18 - 05/01/19 | Contracts Claim | | | | | $36,574.00 |

In re: Superior Silica Sands LLC
Case No. 19-11566
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.154 | Lonestar Armature, LLC | 301 Main Plaza Ste 328 | | | New Braunfels | TX | 78130 | | 06/17/19 - 06/28/19 | Trade Claims | | | | | $23,926.52 |
| 3.155 | Louisville Dryer Company | PO Box 1831 | | | Austin | TX | 78767 | | 07/14/19 | Trade Claims | | | | | $95.06 |
| 3.156 | Lufkin Rubber & Gasket Co | PO Box 150356 | | | Lufkin | TX | 75915 | | 06/13/19 - 07/14/19 | Trade Claims | | | | | $19,715.56 |
| 3.157 | Madden Materials | 22592 State Highway 16 S | | | Von Ormy | TX | 78076 | | 02/18/19 - 07/14/19 | Trade Claims | | | | | -$92,692.29 |
| 3.158 | Magnolia Oil & Gas Operating LLC | 9 Greenway Plaza | Suite 1300 | | Houston | TX | 77046 | | 2019 | Deferred Revenue | Y | X | X | | $438.70 |
| 3.159 | Marabou Energy Management, LLC | 450 Gears Road Suite 850 | | | Houston | TX | 77067 | | 07/02/19 - 07/14/19 | Utilities | | | | | $366,697.71 |
| 3.160 | Marabou Superior Pipeline, LLC | 450 Gears Road Suite 850 | | | Houston | TX | 77067 | | 12/31/18 - 07/14/19 | Utilities | | | | | $765,125.37 |
| 3.161 | Martin Engineering | One Martin Place Dept 4531 | | | Carol Stream | IL | 60122-4531 | | 11/21/18 - 12/04/18 | Trade Claims | | | | | $70,888.49 |
| 3.162 | MARTIN MARIETTA MATERIALS, INC | P.O.BOX  677061 | | | Dallas | TX | 75267 | | 04/26/19 | Trade Claims | | | | | $9,192.90 |
| 3.163 | MASS Technologies Inc | PO Box 173187 | | | Arlington | TX | 76003 | | 06/24/19 - 07/01/19 | Trade Claims | | | | | $1,460.01 |
| 3.164 | Mastercraft Printed Products & Services, Inc. | 2150 Century Circle | | | Irving | TX | 75062 | | 06/19/19 - 07/13/19 | Trade Claims | | | | | $1,016.91 |
| 3.165 | Matheson Tri-Gas Inc | Dept 3028 | PO Box 123028 | | Dallas | TX | 75312 | | 05/31/19 - 07/05/19 | Trade Claims | | | | | $1,430.95 |
| 3.166 | McLanahan Corp. | 200 Wall St | | | Hollidaysburg | PA | 16648 | | 02/18/19 | Trade Claims | | | | | $2,040.19 |
| 3.167 | McMaster-Carr Supply Company | PO Box 7690 | | | Chicago | IL | 60680-7690 | | 03/04/19 - 07/12/19 | Trade Claims | | | | | $8,442.98 |
| 3.168 | Metco Environmental | PO Box 204290 | | | Dallas | TX | 75320-4290 | | 05/31/19 | Trade Claims | | | | | $22,467.50 |
| 3.169 | Midwest Frac & Sand, LLC | 720 Clinton St South | | | Alameda | WI | 54805 | | 07/25/14 - 07/15/19 | Contracts Claim | | | | | $1,166,479.93 |
| 3.170 | Midwest Frac & Sands Royalty | 720 Clinton St South | | | Alameda | WI | 54805 | | 05/31/19 | Lease Claim | | | | | $17,377.55 |
| 3.171 | Minnesota Commercial Railway | 508 Cleveland Ave North | | | St. Paul | MN | 55114 | | 06/06/19 - 06/30/19 | Trade Claims | | | | | $36,014.10 |
| 3.172 | Mississippi Welders Supply Co., Inc. | PO Box 1036 | | | Winona | MN | 55987 | | 06/30/19 - 07/01/19 | Trade Claims | | | | | $1,049.29 |
| 3.173 | Modern Material Services, LLC | DBA Arrow Material Services | 2605 Nicholson Rd | Building 2 Suite 302 | Sewickley | PA | 15143 | | 12/01/18 - 07/01/19 | Contracts Claim | | | | | $779,836.95 |
| 3.174 | MOO, Inc | 14 Blackstone Valley Place | | | Lincoln | RI | 02865 | | 05/31/19 | Trade Claims | | | | | $439.42 |
| 3.175 | MORRELL MASONRY SUPPLY | 508 Pickering St. | | | Houston | TX | 77091 | | 2019 | Deferred Revenue | Y | X | X | | $358.20 |
| 3.176 | Mosaic Telecom | PO Box 664 | | | Cameron | WI | 54822 | | 07/01/19 | Trade Claims | | | | | $1,026.75 |
| 3.177 | Motion Engineering, Inc | 6926 46th Street | | | Kenosha | WI | 53144 | | 11/26/18 - 12/28/18 | Trade Claims | | | | | $102,032.68 |
| 3.178 | Motion Industries | PO Box 98412 | | | Chicago | IL | 60693-8412 | | 12/17/18 - 06/05/19 | Trade Claims | | | | | $189,653.78 |
| 3.179 | MR. HENRY'S MASONRY & STUCCO SUPPLY | 1231 W. Hidebrarand St. | | | San Antonio | TX | 78201 | | 2019 | Deferred Revenue | Y | X | X | | $64.50 |
| 3.180 | MUL Railcar Leasing LLC | Wells Fargo Bank Northwest | C/O MUL Railcar Leasing LLC | One Centerpointe Drive, Suite 200 | Lake Oswego | OR | 97035 | | 12/07/18 - 07/08/19 | Lease Claim | | | | | $1,370,509.81 |
| 3.181 | Multisource Sand and Gravel Co., LTD | P.O. BOX 790621 | | | San Antonio | TX | 78279 | | 01/17/19 | Trade Claims | | | | | $398.22 |
| 3.182 | Murphy Locomotive Repair, Inc. | 5880 Town Hall Drive | | | Greenfield | MN | 55357 | | 07/04/19 | Trade Claims | | | | | $11,452.25 |
| 3.183 | Napa Of Groesbeck | 116 N. Ellis | | | Groesbeck | TX | 76642 | | 06/18/19 | Trade Claims | | | | | $224.50 |
| 3.184 | Nathan L. Swan | Nate's Lawn Service | 107 C West Coleman Street | | Rice Lake | WI | 54868 | | 07/02/19 | Trade Claims | | | | | $250.04 |
| 3.185 | New Auburn Utilities | 130 East Elm St | PO Box 100 | | New Auburn | WI | 54757 | | 07/10/19 | Trade Claims | | | | | $32.25 |
| 3.186 | NEW EARTH LLC | PO Box 8058 | | | San Antonio | TX | 78208 | | 2019 | Deferred Revenue | Y | X | X | | $369.20 |
| 3.187 | Noble's Tire Service, Inc. | 1490 E. Division Ave | | | Barron | WI | 54812 | | 06/28/19 | Trade Claims | | | | | $149.29 |
| 3.188 | Nordquist Trucking, Inc | PO Box 117 | | | Almena | WI | 54805 | | 07/05/19 - 07/14/19 | Trade Claims | | | | | $13,170.00 |
| 3.189 | Norfolk Southern Railway Company | PO Box 532797 | | | Atlanta | GA | 30353-2797 | | 06/13/18 | Trade Claims | | | | | $1,426.00 |
| 3.190 | Northern Lake Service, Inc. | 400 North Lake Ave | | | Crandon | WI | 54520 | | 07/03/19 | Trade Claims | | | | | $524.00 |
| 3.191 | Nova Healthcare, P.A. | PO Box 840066 | | | Dallas | TX | 75284-0066 | | 06/04/19 - 07/03/19 | Trade Claims | | | | | $11,796.41 |
| 3.192 | Nyhus Erectors, LLC | E3551 State Road 72 | | | Menomonie | WI | 54751 | | 05/06/19 | Trade Claims | | | | | $24,027.00 |
| 3.193 | Ochoa & Son Trucking | 13313 N. State Hwy 16 | | | Poteet | TX | 78065-4015 | | 07/07/19 - 07/14/19 | Trade Claims | | | | | $7,610.48 |

In re: Superior Silica Sands LLC
Case No. 19-11566
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.194 | Olson Explosives Inc | 1837 Trout Run Road | PO Box 90 | | Decorah | IA | 52101 | | 06/17/19 - 07/11/19 | Trade Claims | | | | | $72,599.15 |
| 3.195 | OmniTRAX Logistics Services LLC | 252 Clayton Street, 4th Floor | | | Denver | CO | 80206 | | 03/27/19 - 04/12/19 | Contracts Claim | | | | | $349,770.80 |
| 3.196 | One Safe Place Media Corp. | 1550 West Walnut Hill Lane | | | Irving | TX | 75038 | | 06/29/19 | Trade Claims | | | | | $230.94 |
| 3.197 | Pace Analytical Services, Inc | 1700 Elm St | Suite 200 | | Minneapolis | WI | 55414 | | 07/14/19 | Trade Claims | | | | | $916.00 |
| 3.198 | Paul Sheet Metal, Inc | 1017 Haugen Ave | PO Box 247 | | Rice Lake | WI | 54868 | | 07/02/19 | Trade Claims | | | | | $169.65 |
| 3.199 | Pioneer Steel & Pipe Co., Inc. | 913 South Loop Drive | PO Box 154485 | | Waco | TX | 76715 | | 06/17/19 - 06/21/19 | Trade Claims | | | | | $3,682.87 |
| 3.200 | Pioneer Telephone Cooperative, Inc | PO Box 539 | | | Kingfisher | OK | 73750-0539 | | 07/15/19 | Trade Claims | | | | | $1.04 |
| 3.201 | Pitney Bowes Global Financial Services LI | PO Box 371887 | 500 Ross St. | Suite 154-0470 | Pittsburgh | PA | 15262-0001 | | 06/29/19 | Trade Claims | | | | | $16.85 |
| 3.202 | Polydeck Screen Corporation | PO Box 602783 | | | Charlotte | NC | 28260-2783 | | 07/08/19 - 07/14/19 | Trade Claims | | | | | $9,681.47 |
| 3.203 | Porok Septic Services LLC | 1404 30th Street | | | Rice Lake | WI | 54868 | | 06/11/19 - 07/08/19 | Trade Claims | | | | | $1,740.76 |
| 3.204 | POWERSCREEN TEXAS, INC. | P.O. BOX 658 | | | La Grange | TX | 78945 | | 05/29/19 | Trade Claims | | | | | $1,160.90 |
| 3.205 | Pownall Services LLC | PO Box 312 | | | Round Top | TX | 78954 | | 06/15/18 - 02/06/19 | Trade Claims | | | | | $1,819,788.38 |
| 3.206 | Prairie Transportation, Inc | 110 E. Main St | Suite 320 | | Ottawa | IL | 61350 | | 12/10/18 - 01/14/19 | Trade Claims | | | | | $22,990.70 |
| 3.207 | Precise Hire Inc | 102 E Broadway St | PO Box 1101 | | Prosper | TX | 75078 | | 05/01/19 | Trade Claims | | | | | $660.00 |
| 3.208 | Preferred Business Solutions | Preferred Office Products, Inc | dba Preferred Business Solutions | 1701 W Walnut Hill | Irving | TX | 75038 | | 05/31/19 - 07/14/19 | Trade Claims | | | | | $1,313.27 |
| 3.209 | Premium Waters, Inc | PO Box 9128 | | | Minneapolis | MN | 55440 | | 06/30/19 | Trade Claims | | | | | $6.13 |
| 3.210 | Price River Terminal LLC | PO box 470518 | | | Fort Worth | TX | 76147 | | 05/31/19 - 07/03/19 | Car Storage | | | | | $108,879.50 |
| 3.211 | PrintRX, LLC | 1000 Central Parkway North, Suite 269 | | | San Antonio | TX | 78232 | | 05/28/19 | Trade Claims | | | | | $58.94 |
| 3.212 | Process Engineering and Equipment Corporation | 7716 W Rutter Parkway | | | Spokane | WA | 99208 | | 10/30/18 - 07/14/19 | Trade Claims | | | | | $1,667,217.49 |
| 3.213 | Purchase Power | PO Box 371874 | | | Pittsburgh | PA | 15250 | | 07/09/19 | Trade Claims | | | | | $36.90 |
| 3.214 | Purvis Industries, LTD | PO Box 540757 | | | Dallas | TX | 75354-0757 | | 02/28/19 - 07/15/19 | Trade Claims | | | | | $225,675.83 |
| 3.215 | Quality Fuels Inc. | 14950 81st Ave | | | Chippewa Falls | WI | 54729 | | 06/19/19 - 07/11/19 | Trade Claims | | | | | $7,824.84 |
| 3.216 | Quality Power Distribution, LLC | PO Box 866 | 9181 E Loop 1604 S | | Akins | TX | 78101 | | 06/02/19 - 07/03/19 | Trade Claims | | | | | $4,688.59 |
| 3.217 | Quincy Compressor, LLC | 7901 Hansen Road | | | Houston | TX | 77061 | | 06/18/19 - 06/26/19 | Trade Claims | | | | | $1,133.42 |
| 3.218 | R&R Scales | T3 Measurements, Inc | 2023 US Hwy 80 East | | Abilene | TX | 79601 | | 04/30/19 - 07/09/19 | Trade Claims | | | | | $8,930.63 |
| 3.219 | Rail Logix Alamo Junction, LLC | 3330 S Sam Houston Pkwy E | | | Houston | TX | 77047 | | 10/31/18 - 01/31/19 | Contracts Claim | | | | | $342,912.50 |
| 3.220 | Railroad Tools and Solutions, LLC | 4729 Red Bank Rd | | | Cincinnati | OH | 45227-1527 | | 06/26/19 | Trade Claims | | | | | $486.23 |
| 3.221 | RANCHO VIEJO RESORT | 1 Rancho Viejo Dr. | | | Rancho Viejo | TX | 78575 | | 2019 | Deferred Revenue | Y | X | X | | $47.50 |
| 3.222 | Rango, Inc | 4215 E. McDowell Rd. Ste 201 | | | Meza | AZ | 85215 | | 07/05/19 | Trade Claims | | | | | $0.00 |
| 3.223 | RBScott Company, Inc. | PO Box 65 | | | Eau Claire | WI | 54702 | | 11/16/18 - 04/25/19 | Trade Claims | | | | | $1,589,355.87 |
| 3.224 | Red Gap Communications, Inc | 504 Main St | | | Fort Worth | TX | 76102 | | 07/01/19 | Trade Claims | | | | | $1,934.50 |
| 3.225 | RED WING SHOE STORE NO. 1 | 1413 S.W. MILITARY | | | San Antonio | TX | 78221 | | 06/10/19 - 07/10/19 | Trade Claims | | | | | $5,952.74 |
| 3.226 | Relative Resources, LLC | 3485 Hwy 69 S. | | | Paris | TN | 38242 | | 07/10/19 | Trade Claims | | | | | $326.00 |
| 3.227 | Relevant Solutions | 12610 W. Airport Blvd Ste 100 | | | Sugar Land | TX | 77478 | | 10/30/18 - 12/31/18 | Trade Claims | | | | | $181,460.16 |
| 3.228 | Republic Services, Inc | Allied Waste Services | PO Box 9001099 | | Louisville | KY | 40290-1099 | | 07/01/19 | Trade Claims | | | | | $2,253.72 |
| 3.229 | Reynolds Frizzell, LLP | 1100 Louisiana St. Suite 3500 | | | Houston | TX | 77002 | | 06/05/19 | Trade Claims | | | | | $1,891.00 |
| 3.230 | Rice Lake Auto Supply, Inc | Napa | 338 N. Main St | | Rice Lake | WI | 54868 | | 06/02/19 - 06/30/19 | Trade Claims | | | | | $1,757.59 |
| 3.231 | Romco Equipment Co. | PO Box 841496 | | | Dallas | TX | 75284 | | 03/15/19 - 06/24/19 | Trade Claims | | | | | $1,718.14 |
| 3.232 | Ronco Engineering Sales Co, Inc | PO Box 889 | | | Winona | MN | 55987 | | 06/04/19 | Trade Claims | | | | | $758.95 |