UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re. Emerge Energy Services LP, et al.

**Case No. 19-11563**
**Reporting Period: 8/1/2019 - 8/31/2019**

## MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|:---:|:---:|:---:|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | X | |
| Schedule of Professional Fees Paid | MOR-1b | | X | |
| Copies of bank statements | | | X | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | X | |
| Copies of tax returns filed during reporting period | | | X | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | | X | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

This monthly operating report ("MOR") and all its related exhibits has been prepared using the Debtors' books and records as supplemented from other sources such as bank statement and court authorized DIP cash budget information. The Debtors' books and records have not been audited by an outside, independent accounting firm since the calendar year ended 2017. The ordinary preparation of financial statements inherently requires a company's management to make reasonable estimates. This MOR submission includes information for Debtor entity Emerge Energy Services, LP (Case #19-11563) as well as all other Debtor entities jointly administered under Case #19-11563 (Emerge Energy Services GP LLC: Case #19-11564, Emerge Energy Services Operating LLC: Case #19-11565, Superior Silica Sands LLC: Case #19-11566, and Emerge Energy Services Finance Corporation: Case #19-11567). I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

/s/ Bryan M. Gaston                                         25-Sep-19
Signature of Debtor                                         Date

/s/ Bryan M. Gaston                                         25-Sep-19
Signature of Joint Debtor                                   Date

/s/ Bryan M. Gaston                                         25-Sep-19
Signature of Authorized Individual*                         Date

Bryan M. Gaston                                             Restructuring Officer
Printed Name of Authorized Individual                       Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re. Emerge Energy Services LP, et al.

Case No. 19-11563
Reporting Period: 8/1/2019 - 8/31/2019

## August Monthly Operating Report:
Explanations and Clarifications

### MOR 1 – SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

The Master Funding Account is an Emerge Energy Services, LP account. The Debtors' books and records recorded the balance on the Emerge Energy Services Operating LLC balance sheet, so the bank account balance and all associated activity has been presented consistent with the Debtors books and records. After further discussions with the Debtors' accounting team, in order to avoid unnecessary entries in the Debtors' books and records, the balances and activity of the Master Funding account remain on the Emerge Energy Services Operating LLC books and records.

As described in detail in the Cash Management Order, all of the Debtors' employees are employed by and paid salaries and wages from the Emerge Energy Services, GP payroll account. For accounting purposes, employees are assigned to either Superior Silica Sands, LLC or Emerge Energy Services Operating LLC. Superior Silica Sands, LLC transfers money to the Master Funding account at the Emerge Energy Services LLC debtor entity, which then transfers money to Emerge Energy Services, GP to fund bi-weekly payroll payments and the associated expense is booked on the respective books and records of Superior Silica Sands, LLC and Emerge Energy Services Operating LLC.

The Debtors opened a bank account for the utility adequate assurance deposit during the July stub period. The account was opened by Emerge Energy Services, LP with Signature Bank (acct # ending 8517) on 7/29/2019. For accounting purposes, the account balance is recorded on the books and records of Superior Silica Sands, LLC and reported as part of the Unrestricted Cash and Equivalents.

The "Non-Cash Accounting Adjustments" reported in the Emerge Energy Operating LLC checking account (acc# ending 7237) cash flow primarily relate to the reversal of an accounting entry posted to the Emerge Energy Operating LLC balance sheet prior to filing that was reversed in August. The entry was generated by an AP payment that was created but never initiated out of the Emerge Energy Operating LLC checking account. The payment was initiated and paid out of a different account, but the AP payment was not voided until August.

In lieu of providing copies of the bank statements, journals, and account reconciliations, the Debtors attest that each of the bank accounts is reconciled to the corresponding bank statements. The debtors retain the bank statements to all open and active bank accounts. All cash disbursements are recorded in the Debtors' general ledger.

### MOR 2 – STATEMENT OF OPERATIONS

Reported sales figures are per the Debtors' books and records. The Debtors record revenue as customer orders are earned, depending on terms that may or may not be upon shipment. For example, if a customer orders 10,000 tons FOB destination, delivery may require 5 days. In this example the revenue from that sale is recorded on day 5, when the 10,000th ton is received by the customer. These sales figures may not match receipts because of differences between revenue recognition and cash receipt timing.

Debtor Superior Silica Sands LLC, Emerge Energy Services Operating LLC, and Emerge Energy Services LP are all borrowers under the pre-petition 1st lien ABL, 2nd Lien Secured Notes as well as the post-petition DIP credit facility. However, all debt and related interest is presented on the financial statements of debtor Emerge Energy Services Operating LLC.

As described in detail in the Cash Management Order, all of the Debtors' employees are employed by and paid salaries and wages from the Emerge Energy Services, GP payroll account. For accounting purposes, employees are assigned to either Superior Silica Sands, LLC or Emerge Energy Services Operating LLC. Superior Silica Sands, LLC transfers money to the Master Funding account at the Emerge Energy Services LLC debtor entity, which then transfers money to Emerge Energy Services, GP to fund bi-weekly payroll payments and the associated expense is booked on the respective books and records of Superior Silica Sands, LLC and Emerge Energy Services Operating LLC.

## MOR 3 – BALANCE SHEET

Opening Balance Sheet values are estimated and reflected book values. Certain balance sheet items presented are strictly accounting assets / liabilities and so may not match balances reported elsewhere.

Within owners' equity, there is an item "Treasury Transactions with Emerge Energy Services Operating LLC", which captures the Emerge Energy Services Operating LLC investment in Superior Silica Sands LLC.

The Secured Debt balance was reduced by $16.3M on Emerge Energy Services Operating LLC's balance sheet since filing as customer collections are treated as deemed draws on the DIP facility and deemed reductions to pre-petition Secured Debt, as laid out in the DIP agreement. The amount of customer collections is reported on a weekly basis. So, the customer collections for the final three days of July were not reported until August 2, 2019 and are therefore included as part of the deemed pre-petition Secured Debt balance reduction in August.

The Debtors opened a bank account for the utility adequate assurance deposit during the July stub period. The account was opened by Emerge Energy Services, LP with Signature Bank (acct # ending 8517) on 7/29/2019. For accounting purposes, the account balance is recorded on the books and records of Superior Silica Sands, LLC and reported as part of the Unrestricted Cash and Equivalents.

## MOR 4 – STATUS OF POST PETITION TAXES & SUMMARY OF UNPAID POSTPETITION DEBTS

Certain items listed as past due in the schedule of the Debtors' postpetition debt aging relate to billed charges associated with contracts that have been rejected. The Debtors have booked entries removing these amounts from their books and records.

## MOR 5 – ACCOUNTS RECEIVABLE RECONCILIATION AND AGING & DEBTOR QUESTIONNAIRE

Accounts receivable balances are reported on the Superior Silica Sands LLC balance sheet. Accounts Receivable receipts will not match the period revenue due to timing differences in the recognition of revenue, which is recorded as customer orders are earned/completed, while receipts will lag, as receipts are typically received 30 days following invoice.

Uncollectible Accounts Receivable (Bad Debt) is primarily comprised of $2.54 million of 90+ day past due balance with EP Energy, LLC, in breach of its contract with the Debtors. The Debtors have filed a lawsuit against EP Energy, LLC seeking a judgement demanding payment of this balance.

In re. Emerge Energy Services LP, et al.                                      Case No. 19-11563
                                                          Reporting Period: 8/1/2019 - 8/31/2019

As noted above, total stub period customer receipts reported on the Superior Silica Sands LLC
MOR will not match the total amount that the pre-petition secured debt balance was reduced
because of the customer collection reporting timing.

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | | | | | | BANK ACCOUNTS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Last 4 Acct #: | 5661 | 5688 | 5653 | 7237 | 5725 | 5012 | 8517 | | |
| Acct Entity: | SSS | SSS | SSS | OpCo | OpCo | EES, GP | SSS / EES, LP | CURRENT | |
| Acct Name: | Operating | Collections | A/P | Checking | Master Funding | Payroll | Utility Deposit | MONTH | |
| CASH BEGINNING OF MONTH | $ 1,337,018 | $ (1,774) | $ (190,442) | $ (468,542) | $ 8,010,805 | $ 324,961 | $ - | $ 9,012,024 | |
| | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | |
| CASH SALES | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| ACCOUNTS RECEIVABLE | $ - | 10,440,953 | $ - | $ - | $ - | $ - | $ - | 10,440,953 | |
| LOANS AND ADVANCES | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SALE OF ASSETS | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| OTHER (ATTACH LIST) | $ 2,822 | $ 210,523 | $ - | $ 9,201 | $ - | $ 810 | $ - | 223,357 | |
| TRANSFERS (FROM DIP ACCTS) | $ 10,000,000 | $ 255,250 | 437,124 | 1,340,906 | 10,904,358 | 1,699,585 | 454,750 | 25,091,973 | |
| | | | | | | | | | |
| TOTAL RECEIPTS | $ 10,002,822 | $ 10,906,726 | $ 437,124 | $ 1,350,107 | $ 10,904,358 | $ 1,700,396 | $ 454,750 | $ 35,756,283 | |
| | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | |
| NET PAYROLL | $ - | $ - | $ - | $ - | $ - | $ (1,474,093) | $ - | $ (1,474,093) | |
| PAYROLL TAXES | $ - | $ - | $ - | $ - | $ - | $ (402,180) | $ - | $ (402,180) | |
| SALES, USE, & OTHER TAXES | $ (4,811) | $ - | $ (4,278) | $ - | $ - | $ - | $ - | $ (9,090) | |
| INVENTORY PURCHASES | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SECURED/ RENTAL/ LEASES | $ - | $ - | $ (94,547) | $ - | $ - | $ - | $ - | $ (94,547) | |
| INSURANCE | $ (81,030) | $ - | $ - | $ (4,865) | $ - | $ - | $ - | $ (85,895) | |
| ADMINISTRATIVE | $ - | $ - | $ (146) | $ (478,461) | $ - | $ - | $ - | $ (478,607) | |
| SELLING | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| CapEx | $ (134,945) | $ - | $ (326) | $ - | $ - | $ - | $ - | $ (135,271) | |
| Interest / Fees | $ - | $ (2,368) | $ - | $ (570,736) | $ (4,262) | $ - | $ - | $ (577,366) | |
| OTHER (Attach Schedule) | $ (9,057,258) | $ - | $ (296,370) | $ (169,827) | $ - | $ - | $ - | $ (9,523,456) | |
| | | | | | | | | | |
| OWNER DRAW * | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TRANSFERS (TO DIP ACCTS) | $ (454,750) | $ (10,904,358) | $ - | $ - | $ (13,477,615) | $ - | $ (255,250) | $ (25,091,973) | |
| | | | | | | | | | |
| PROFESSIONAL FEES | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| U.S. TRUSTEE QUARTERLY FEES | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| COURT COSTS | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TOTAL DISBURSEMENTS | $ (9,732,795) | $ (10,906,726) | $ (395,668) | $ (1,223,890) | $ (13,481,878) | $ (1,876,273) | $ (255,250) | $ (37,872,478) | |
| | | | | | | | | | |
| NET CASH FLOW | $ 270,028 | $ - | $ 41,456 | 126,217 | $ (2,577,520) | $ (175,877) | 199,500 | $ (2,116,196) | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | |
| | | | | | | | | | |
| Non-Cash Accounting Adjustments | $ - | $ - | $ - | 468,792 | $ - | $ - | $ - | 468,792 | |
| CASH - END OF MONTH | $ 1,607,045 | $ (1,774) | $ (148,986) | 126,467 | $ 5,433,285 | $ 149,084 | 199,500 | $ 7,364,621 | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

FORM MOR-1
(04/07)

In re. Emerge Energy Services LP, et al.
Debtor

Case 19-11563-KBO    Doc 404    Filed 09/25/19    Page 6 of 18
Case No. 19-11563
Reporting Period: 8/1/2019 - 8/31/2019

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | | | | | CURRENT |
|---|---|---|---|---|---|---|---|---|---|
| Last 4 Acct #: | 5661 | 5688 | 5653 | 7237 | 5725 | 5012 | 8517 | | MONTH |
| Acct Entity: | SSS | SSS | SSS | OpCo | OpCo | EES, GP | SSS / EES, LP | | |
| Acct Name: | Operating | Collections | A/P | Checking | Master Funding | Payroll | Utility Deposit | | |
| **DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:   (FROM CURRENT MONTH  ACTUAL COLUMN)** | | | | | | | | | |
| **TOTAL DISBURSEMENTS** | $ 9,732,795 | $ 10,906,726 | $ 395,668 | $ 1,223,890 | $ 13,481,878 | $ 1,876,273 | $ 255,250 | $ | 37,872,478 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | $ (454,750) | $ (10,904,358) | $ - | $ - | $ (13,477,615) | $ - | $ (255,250) | $ | (25,091,973) |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $ 9,278,045 | $ 2,368 | $ 395,668 | $ 1,223,890 | $ 4,262 | $ 1,876,273 | $ - | $ | 12,780,506 |

FORM MOR-1
(04/07)

## SCHEDULE OF CUMULATIVE CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | 5661 SSS Operating | 5688 SSS Collections | 5653 SSS A/P | 7237 OpCo Checking | 5725 OpCo Master Funding | 5012 EES, GP Payroll | 8517 SSS / EES, LP Utility Deposit | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|---|---|
| **BANK ACCOUNTS** | | | | | | | | |
| Last 4 Acct #: | 5661 | 5688 | 5653 | 7237 | 5725 | 5012 | 8517 | |
| Acct Entity: | SSS | SSS | SSS | OpCo | OpCo | EES, GP | SSS / EES, LP | |
| Acct Name: | Operating | Collections | A/P | Checking | Master Funding | Payroll | Utility Deposit | |
| **CASH BEGINNING OF MONTH** | $ 708,825 | $ 506,629 | $ (139,896) | $ (468,792) | $ 102,547 | $ 72,889 | $ - | $ 782,202 |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ACCOUNTS RECEIVABLE | $ - | 16,295,010 | $ - | $ - | $ - | $ - | $ - | 16,295,010 |
| LOANS AND ADVANCES | $ - | 6,450,000 | $ - | $ - | $ - | $ - | $ - | 6,450,000 |
| SALE OF ASSETS | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| OTHER (ATTACH LIST) | $ 386,622 | 210,979 | 83,783 | 9,201 | $ - | 810 | $ - | 691,396 |
| TRANSFERS (FROM DIP ACCTS) | $ 13,700,000 | 255,250 | 1,056,944 | 1,341,406 | 24,426,015 | 2,988,758 | 454,750 | 44,223,123 |
| **TOTAL RECEIPTS** | $ 14,086,622 | 23,211,240 | 1,140,727 | 1,350,607 | 24,426,015 | 2,989,569 | 454,750 | 67,659,529 |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | $ - | $ - | $ - | $ - | $ - | $ (2,421,808) | $ - | $ (2,421,808) |
| PAYROLL TAXES | $ - | $ - | $ - | $ - | $ - | (491,565) | $ - | (491,565) |
| SALES, USE, & OTHER TAXES | $ (17,080) | $ - | (613,400) | $ - | $ - | $ - | $ - | (630,479) |
| INVENTORY PURCHASES | (681,213) | $ - | $ - | $ - | $ - | $ - | $ - | (681,213) |
| SECURED/ RENTAL/ LEASES | (32,000) | $ - | (95,441) | $ - | $ - | $ - | $ - | (127,441) |
| INSURANCE | (162,060) | $ - | $ - | (4,865) | $ - | $ - | $ - | (166,925) |
| ADMINISTRATIVE | (3,325) | $ - | (276) | (478,711) | $ - | $ - | $ - | (482,312) |
| SELLING | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| CapEx | (145,720) | $ - | (326) | $ - | $ - | $ - | $ - | (146,046) |
| Interest / Fees | (10,553) | (2,368) | $ - | (570,736) | (8,170) | $ - | $ - | (591,827) |
| OTHER (Attach Schedule) | (10,972,876) | $ - | (356,471) | (169,827) | $ - | $ - | $ - | (11,499,174) |
| OWNER DRAW * | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TRANSFERS (TO DIP ACCTS) | (1,163,575) | (23,717,069) | (83,904) | $ - | (19,087,108) | $ - | (255,250) | (44,306,906) |
| PROFESSIONAL FEES | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| U.S. TRUSTEE QUARTERLY FEES | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| COURT COSTS | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTAL DISBURSEMENTS** | $ (13,188,401) | (23,719,437) | (1,149,817) | (1,224,140) | (19,095,278) | (2,913,373) | (255,250) | (61,545,697) |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | $ 898,220 | (508,198) | (9,090) | 126,467 | 5,330,738 | 76,195 | 199,500 | 6,113,832 |
| Non-Cash Accounting Adjustments | $ - | $ - | $ - | 468,792 | $ - | $ - | $ - | 468,792 |
| **CASH - END OF MONTH** | $ 1,607,045 | (1,568) | (148,986) | 126,467 | 5,433,285 | 149,084 | 199,500 | 7,364,827 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

FORM MOR-1 (04/07)

In re. Emerge Energy Services LP, et al.
Debtor

Case 19-11563-KBO    Doc 404    Filed 09/25/19    Page 8 of 18. No. 19-11563

**Reporting Period: 8/1/2019 - 8/31/2019**

## SCHEDULE OF CUMULATIVE CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | | | | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|---|---|
| Last 4 Acct #: | 5661 | 5688 | 5653 | 7237 | 5725 | 5012 | 8517 | |
| Acct Entity: | SSS | SSS | SSS | OpCo | OpCo | EES, GP | SSS / EES, LP | |
| Acct Name: | Operating | Collections | A/P | Checking | Master Funding | Payroll | Utility Deposit | |
| **DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:   (FROM CURRENT MONTH  ACTUAL COLUMN)** | | | | | | | | |
| **TOTAL DISBURSEMENTS** | $   13,188,401 | $   23,719,437 | $   1,149,817 | $   1,224,140 | $   19,095,278 | $   2,913,373 | $   255,250 | $   61,545,697 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | $   (1,163,575) | $   (23,717,069) | $   (83,904) | $   - | $   (19,087,108) | $   - | $   (255,250) | $   (44,306,906) |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $   12,024,826 | $   2,368 | $   1,065,913 | $   1,224,140 | $   8,170 | $   2,913,373 | $   - | $   17,238,790 |

FORM MOR-1
(04/07)

In re. Emerge Energy Services LP, et al.  Case 19-11563-KBO  Doc 404  Filed 09/25/19  Page 9 of 18

Debtor

Case No. 19-11563
Reporting Period: 8/1/2019 - 8/31/2019

# SCHEDULE OF OTHER CASH RECEIPTS

| | BANK ACCOUNTS | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Last 4 Acct #: | 5661 | 5688 | 5653 | 7237 | 5725 | 5012 | 8517 | |
| Acct Entity: | SSS | SSS | SSS | OpCo | OpCo | EES, GP | SSS / EES, LP | CURRENT |
| Acct Name: | Operating | Collections | A/P | Checking | Master Funding | Payroll | Utility Deposit | MONTH |
| Returned ACH / Check | $ 2,822 | $ - | $ - | $ 9,201 | $ - | $ 688 | $ - | $ 12,711 |
| Refund Received | $ - | $ 210,523 | $ - | $ - | $ - | $ 123 | $ - | $ 210,646 |
| **TOTAL OTHER DISBURSEMENTS** | $ 2,822 | $ 210,523 | $ - | $ 9,201 | $ - | $ 810 | $ - | $ 223,357 |

# SCHEDULE OF OTHER CASH DISBURSEMENTS

| | BANK ACCOUNTS | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Last 4 Acct #: | 5661 | 5688 | 5653 | 7237 | 5725 | 5012 | 8517 | |
| Acct Entity: | SSS | SSS | SSS | OpCo | OpCo | EES, GP | SSS / EES, LP | CURRENT |
| Acct Name: | Operating | Collections | A/P | Checking | Master Funding | Payroll | Utility Deposit | MONTH |
| Other Production Costs | $ (3,692,941) | $ - | $ (162,314) | $ (169,827) | $ - | $ - | $ - | $ (4,025,083) |
| Logistics | $ (3,551,682) | $ - | $ - | $ - | $ - | $ - | $ - | $ (3,551,682) |
| Utilities | $ (415,210) | $ - | $ (134,056) | $ - | $ - | $ - | $ - | $ (549,266) |
| Mining | $ (1,397,425) | $ - | $ - | $ - | $ - | $ - | $ - | $ (1,397,425) |
| **TOTAL OTHER DISBURSEMENTS** | $ (9,057,258) | $ - | $ (296,370) | $ (169,827) | $ - | $ - | $ - | $ (9,523,456) |

FORM MOR-1
(04/07)

In re. Emerge Energy Services LP, et al.   Case 19-11563-KBO   Doc 404   Filed 09/25/19   Page 10 of 18

Case No. 19-11563
Reporting Period: 8/1/2019 - 8/31/2019

Debtor

## SCHEDULE OF CUMULATIVE OTHER CASH RECEIPTS

| | BANK ACCOUNTS | | | | | | | CUMULATIVE |
|---|---|---|---|---|---|---|---|---|
| Last 4 Acct #: | 5661 | 5688 | 5653 | 7237 | 5725 | 5012 | 8517 | FILING |
| Acct Entity: | SSS | SSS | SSS | OpCo | OpCo | EES, GP | SSS / EES, LP | |
| Acct Name: | Operating | Collections | A/P | Checking | Master Funding | Payroll | Utility Deposit | TO DATE |
| Returned ACH / Check | $ 386,622 | $ - | $ 83,783 | $ 9,201 | $ - | $ 688 | $ - | $ 480,294 |
| Refund Received | $ - | $ 210,979 | $ - | $ - | $ - | $ 123 | $ - | $ 211,102 |
| **TOTAL OTHER DISBURSEMENTS** | $ 386,622 | $ 210,979 | $ 83,783 | $ 9,201 | $ - | $ 810 | $ - | $ 691,396 |

## SCHEDULE OF CUMULATIVE OTHER CASH DISBURSEMENTS

| | BANK ACCOUNTS | | | | | | | CUMULATIVE |
|---|---|---|---|---|---|---|---|---|
| Last 4 Acct #: | 5661 | 5688 | 5653 | 7237 | 5725 | 5012 | 8517 | FILING |
| Acct Entity: | SSS | SSS | SSS | OpCo | OpCo | EES, GP | SSS / EES, LP | |
| Acct Name: | Operating | Collections | A/P | Checking | Master Funding | Payroll | Utility Deposit | TO DATE |
| Other Production Costs | $ (4,197,659) | $ - | $ (222,214) | $ (169,827) | $ - | $ - | $ - | $ (4,589,700) |
| Logistics | $ (4,560,913) | $ - | $ - | $ - | $ - | $ - | $ - | $ (4,560,913) |
| Utilities | $ (799,059) | $ - | $ (134,256) | $ - | $ - | $ - | $ - | $ (933,315) |
| Mining | $ (1,415,245) | $ - | $ - | $ - | $ - | $ - | $ - | $ (1,415,245) |
| **TOTAL OTHER DISBURSEMENTS** | $ (10,972,876) | $ - | $ (356,471) | $ (169,827) | $ - | $ - | $ - | $ (11,499,174) |

FORM MOR-1
(04/07)

In re. Emerge Energy Services LP, et al.
Debtor

Case 19-11563-KBO     Doc 404     Filed 09/25/19     Page 11 of 18

Case No. 19-11563
Reporting Period: 8/1/2019 - 8/31/2019

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Superior Silica Sands LLC | EES Operating LLC | EES GP LLC | EES LP LLC | EES Finance Corp. | Elimination | Consolidated |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| Gross Revenues | $ 10,108,591 | $ - | $ - | $ - | $ - | $ - | 10,108,591 |
| Less: Returns and Allowances | $ (0) | $ - | $ - | $ - | $ - | $ - | (0) |
| Net Revenue | $ 10,108,591 | $ - | $ - | $ - | $ - | $ - | 10,108,591 |
| **COST OF GOODS SOLD** | | | | | | | |
| Beginning Inventory | $ 18,708,933 | $ - | $ - | $ - | $ - | $ - | 18,708,933 |
| Add: Purchases | $ 6,313,762 | $ - | $ - | $ - | $ - | $ - | 6,313,762 |
| Add: Cost of Labor | $ 1,118,267 | $ - | $ - | $ - | $ - | $ - | 1,118,267 |
| Add: Other Costs (attach schedule) | $ 2,537,642 | $ - | $ - | $ - | $ - | $ - | 2,537,642 |
| Less: Ending Inventory | $ (19,105,563) | $ - | $ - | $ - | $ - | $ - | (19,105,563) |
| Cost of Goods Sold | $ (9,573,041) | $ - | $ - | $ - | $ - | $ - | (9,573,041) |
| Gross Profit | $ 535,550 | $ - | $ - | $ - | $ - | $ - | 535,550 |
| **OPERATING EXPENSES** | | | | | | | |
| Advertising | $ (8,119) | $ - | $ - | $ - | $ - | $ - | (8,119) |
| Auto and Truck Expense | $ (17,946) | $ - | $ - | $ - | $ - | $ - | (17,946) |
| Bad Debts | $ (30,566) | $ - | $ - | $ - | $ - | $ - | (30,566) |
| Contributions | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Employee Benefits Programs | $ (57,139) | $ (6,932) | $ - | $ - | $ - | $ - | (64,071) |
| Insurance | $ (135,675) | $ (67,918) | $ - | $ - | $ - | $ - | (203,593) |
| Management Fees/Bonuses | $ 24 | $ 14,469 | $ - | $ - | $ - | $ - | 14,493 |
| Office Expense | $ (93,127) | $ (13,314) | $ - | $ - | $ - | $ - | (106,440) |
| Pension & Profit-Sharing Plans | $ - | $ (60,133) | $ - | $ - | $ - | $ - | (60,133) |
| Repairs and Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Rent and Lease Expense | $ (60,496) | $ - | $ - | $ - | $ - | $ - | (60,496) |
| Salaries/Commissions/Fees | $ (431,298) | $ (53,996) | $ - | $ - | $ - | $ - | (485,294) |
| Supplies | $ (4,707) | $ - | $ - | $ - | $ - | $ - | (4,707) |
| Taxes - Payroll | $ (26,397) | $ (3,655) | $ - | $ - | $ - | $ - | (30,051) |
| Taxes - Real Estate | $ (84,485) | $ - | $ - | $ - | $ - | $ - | (84,485) |
| Taxes - Other | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Travel and Entertainment | $ (62,357) | $ (3,281) | $ - | $ - | $ - | $ - | (65,638) |
| SG&A Utilities | $ (1,469) | $ - | $ - | $ - | $ - | $ - | (1,469) |
| Other (attach schedule) | $ (13,189) | $ (628,786) | $ - | $ - | $ - | $ - | (641,975) |
| Total Operating Expenses Before Depreciation | $ (1,026,944) | $ (823,545) | $ - | $ - | $ - | $ - | (1,850,490) |
| Depreciation/Depletion/Amortization | $ (1,679,391) | $ (72) | $ - | $ - | $ - | $ - | (1,679,462) |
| Net Profit (Loss) Before Other Income & Expenses | $ (2,170,786) | $ (823,617) | $ - | $ - | $ - | $ - | (2,994,403) |
| **OTHER INCOME AND EXPENSES** | | | | | | | |
| Other Income (attach schedule) | $ (1,204) | $ (2,382,247) | $ - | $ - | $ - | $ 2,419,566 | 36,115 |
| Interest Expense | $ (78,344) | $ (3,371,678) | | | | | (3,450,022) |
| Other Expense (attach schedule) | $ (44,086) | $ (121) | $ - | $ - | $ - | $ - | (44,207) |
| Net Profit (Loss) Before Reorganization Items | $ (2,294,419) | $ (6,577,663) | $ - | $ - | $ - | $ 2,419,566 | (6,452,516) |
| **REORGANIZATION ITEMS** | | | | | | | |
| Professional Fees | $ (125,147) | $ (2,737,537) | $ - | $ - | $ - | $ - | (2,862,684) |
| U. S. Trustee Quarterly Fees | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Gain (Loss) from Sale of Equipment | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Other Reorganization Expenses (attach schedule) | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Total Reorganization Expenses | $ (125,147) | $ (2,737,537) | $ - | $ - | $ - | $ - | (2,862,684) |
| Income Taxes | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Net Profit (Loss) | $ (2,419,566) | $ (9,315,200) | $ - | $ - | $ - | $ 2,419,566 | (9,315,200) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-2
(04/07)

In re. Emerge Energy Services LP, et al.
Debtor

Case 19-11563-KBO    Doc 404    Filed 09/25/19    Page 12 of 18

Case No. 19-11563
Reporting Period: 8/1/2019 - 8/31/2019

## STATEMENT OF CUMULATIVE OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Cumulative Filing to Date | | | | | | |
| REVENUES | Superior Silica Sands LLC | EES Operating LLC | EES GP LLC | EES LP LLC | EES Finance Corp. | Elimination | Consolidated |
|---|---|---|---|---|---|---|---|
| Gross Revenues | $ 17,914,183 | $ - | $ - | $ - | $ - | $ - | $ 17,914,183 |
| Less: Returns and Allowances | $ (0) | $ - | $ - | $ - | $ - | $ - | $ (0) |
| Net Revenue | $ 17,914,183 | $ - | $ - | $ - | $ - | $ - | $ 17,914,183 |
| **COST OF GOODS SOLD** | | | | | | | |
| Beginning Inventory | $ 17,238,253 | $ - | $ - | $ - | $ - | $ - | $ 17,238,253 |
| Add: Purchases | $ 13,018,579 | $ - | $ - | $ - | $ - | $ - | $ 13,018,579 |
| Add: Cost of Labor | $ 2,012,554 | $ - | $ - | $ - | $ - | $ - | $ 2,012,554 |
| Add: Other Costs (attach schedule) | $ 2,907,992 | $ - | $ - | $ - | $ - | $ - | $ 2,907,992 |
| Less: Ending Inventory | $ (19,105,563) | $ - | $ - | $ - | $ - | $ - | $ (19,105,563) |
| Cost of Goods Sold | $ (16,071,815) | $ - | $ - | $ - | $ - | $ - | $ (16,071,815) |
| Gross Profit | $ 1,842,368 | $ - | $ - | $ - | $ - | $ - | $ 1,842,368 |
| **OPERATING EXPENSES** | | | | | | | |
| Advertising | $ (8,416) | $ - | $ - | $ - | $ - | $ - | $ (8,416) |
| Auto and Truck Expense | $ (17,946) | $ - | $ - | $ - | $ - | $ - | $ (17,946) |
| Bad Debts | $ (170,904) | $ - | $ - | $ - | $ - | $ - | $ (170,904) |
| Contributions | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Employee Benefits Programs | $ (86,201) | $ (9,240) | $ - | $ - | $ - | $ - | $ (95,441) |
| Insurance | $ (295,945) | $ (101,877) | $ - | $ - | $ - | $ - | $ (397,822) |
| Management Fees/Bonuses | $ 24 | $ (23,297) | $ - | $ - | $ - | $ - | $ (23,273) |
| Office Expense | $ (139,676) | $ (15,722) | $ - | $ - | $ - | $ - | $ (155,398) |
| Pension & Profit-Sharing Plans | $ - | $ (90,200) | $ - | $ - | $ - | $ - | $ (90,200) |
| Repairs and Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Rent and Lease Expense | $ (63,809) | $ - | $ - | $ - | $ - | $ - | $ (63,809) |
| Salaries/Commissions/Fees | $ (431,437) | $ (76,140) | $ - | $ - | $ - | $ - | $ (507,578) |
| Supplies | $ (52,837) | $ (231) | $ - | $ - | $ - | $ - | $ (53,068) |
| Taxes - Payroll | $ (26,602) | $ (5,041) | $ - | $ - | $ - | $ - | $ (31,643) |
| Taxes - Real Estate | $ (138,349) | $ - | $ - | $ - | $ - | $ - | $ (138,349) |
| Taxes - Other | $ (303) | $ - | $ - | $ - | $ - | $ - | $ (303) |
| Travel and Entertainment | $ (89,460) | $ (4,663) | $ - | $ - | $ - | $ - | $ (94,122) |
| SG&A Utilities | $ (1,469) | $ - | $ - | $ - | $ - | $ - | $ (1,469) |
| Other (attach schedule) | $ (13,189) | $ (780,925) | $ - | $ - | $ - | $ - | $ (794,113) |
| Total Operating Expenses Before Depreciation | $ (1,536,517) | $ (1,107,335) | $ - | $ - | $ - | $ - | $ (2,643,852) |
| Depreciation/Depletion/Amortization | $ (2,469,384) | $ (117) | $ - | $ - | $ - | $ - | $ (2,469,501) |
| Net Profit (Loss) Before Other Income & Expenses | $ (2,163,532) | $ (1,107,453) | $ - | $ - | $ - | $ - | $ (3,270,985) |
| **OTHER INCOME AND EXPENSES** | | | | | | | |
| Other Income (attach schedule) | $ (1,204) | $ (2,350,298) | $ - | $ - | $ - | $ 2,402,651 | $ 51,149 |
| Interest Expense | $ (80,134) | $ (4,955,043) | $ - | $ - | $ - | $ - | $ (5,035,176) |
| Other Expense (attach schedule) | $ (50,917) | $ (121) | $ - | $ - | $ - | $ - | $ (51,038) |
| Net Profit (Loss) Before Reorganization Items | $ (2,295,787) | $ (8,412,914) | $ - | $ - | $ - | $ 2,402,651 | $ (8,306,051) |
| **REORGANIZATION ITEMS** | | | | | | | |
| Professional Fees | $ (109,027) | $ (3,847,909) | $ - | $ - | $ - | $ - | $ (3,956,936) |
| U. S. Trustee Quarterly Fees | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Gain (Loss) from Sale of Equipment | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Reorganization Expenses (attach schedule) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Reorganization Expenses | $ (109,027) | $ (3,847,909) | $ - | $ - | $ - | $ - | $ (3,956,936) |
| Income Taxes | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net Profit (Loss) | $ (2,404,814) | $ (12,260,824) | $ - | $ - | $ - | $ 2,402,651 | $ (12,262,987) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-2
(04/07)

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Superior Silica Sands LLC | EES Operating LLC | EES GP LLC | EES LP LLC | EES Finance Corp. | Elimination | Consolidated |
|---|---|---|---|---|---|---|---|
| **Month To Date** | | | | | | | |
| **Other Costs** | | | | | | | |
| Utilities | $ (644,346) | $ - | | | | | $ (644,346) |
| Logistics Expenses | $ (3,597,287) | $ - | | | | | $ (3,597,287) |
| Equipment Leases | $ 884,218 | $ - | | | | | $ 884,218 |
| Other Mining Expenses | $ (1,923,582) | $ - | | | | | $ (1,923,582) |
| Applied Overhead | $ 2,743,354 | $ - | | | | | $ 2,743,354 |
| **Other Operational Expenses** | | | | | | | |
| Bank / Finance Charges | $ (13,189) | $ (10,728) | | | | | $ (23,917) |
| Asset write-off | $ - | $ - | | | | | $ - |
| Change in FV warrants | $ - | $ - | | | | | $ - |
| Gain (Loss) from Sale of Equipment | $ - | $ - | | | | | $ - |
| Amortization of Deferred Finance Costs | $ - | $ (618,058) | | | | | $ (618,058) |
| **Other Income** | | | | | | | |
| Interest Income | $ (1,204) | $ 37,319 | | | | | $ 36,115 |
| SSS Net Income | $ - | $ (2,419,566) | | | | $ 2,419,566 | $ - |
| | | | | | | | $ - |
| | | | | | | | $ - |
| | | | | | | | $ - |
| **Other Expenses** | | | | | | | |
| Fines / Penalties | $ (2,930) | $ - | | | | | $ (2,930) |
| Ordinary Course Legal Fees | $ (31,383) | $ - | | | | | $ (31,383) |
| Freight Broker Fees | $ - | $ - | | | | | $ - |
| Donations | $ - | $ - | | | | | $ - |
| Accounting Adjs. | $ (9,772) | $ - | | | | | $ (9,772) |
| Miscellaneous Expense | $ - | $ (121) | | | | | $ (121) |
| **Other Reorganization Expenses** | | | | | | | |
| | | | | | | | $ - |
| | | | | | | | $ - |
| | | | | | | | $ - |
| | | | | | | | $ - |
| | | | | | | | $ - |
| | | | | | | | $ - |
| | | | | | | | $ - |
| | | | | | | | $ - |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

FORM MOR-2 CONT'D
(04/07)

In re. Emerge Energy Services LP, et al.
Debtor

Case 19-11563-KBO    Doc 404    Filed 09/25/19    Page 14 of 18

Case No. 19-11563
Reporting Period: 8/1/2019 - 8/31/2019

## STATEMENT OF CUMULATIVE OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Superior Silica Sands LLC | EES Operating LLC | EES GP LLC | EES LP LLC | EES Finance Corp. | Elimination | Consolidated |
|---|---|---|---|---|---|---|---|
| **Other Costs** | | | | | | | |
| Utilities | $ (1,014,695) | $ - | $ - | $ - | $ - | $ - | $ (1,014,695) |
| Logistics Expenses | $ (3,597,287) | $ - | $ - | $ - | $ - | $ - | $ (3,597,287) |
| Equipment Leases | $ 884,218 | $ - | $ - | $ - | $ - | $ - | $ 884,218 |
| Other Mining Expenses | $ (1,923,582) | $ - | $ - | $ - | $ - | $ - | $ (1,923,582) |
| Applied Overhead | $ 2,743,354 | $ - | $ - | $ - | $ - | $ - | $ 2,743,354 |
| **Other Operational Expenses** | | | | | | | |
| Bank / Finance Charges | $ (13,189) | $ (15,492) | $ - | $ - | $ - | $ - | $ (28,680) |
| Asset write-off | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Change in FV warrants | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Gain (Loss) from Sale of Equipment | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Amortization of Deferred Finance Costs | $ - | $ (765,433) | $ - | $ - | $ - | $ - | $ (765,433) |
| **Other Income** | | | | | | | |
| Interest Income | $ (1,204) | $ 52,353 | $ - | $ - | $ - | $ - | $ 51,149 |
| SSS Net Income | $ - | $ (2,402,651) | $ - | $ - | $ - | $ 2,402,651 | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Other Expenses** | | | | | | | |
| Fines / Penalties | $ (3,515) | $ - | $ - | $ - | $ - | $ - | $ (3,515) |
| Ordinary Course Legal Fees | $ (33,682) | $ - | $ - | $ - | $ - | $ - | $ (33,682) |
| Freight Broker Fees | $ (2,500) | $ - | $ - | $ - | $ - | $ - | $ (2,500) |
| Donations | $ 103 | $ - | $ - | $ - | $ - | $ - | $ 103 |
| Accounting Adjs. | $ (11,323) | $ - | $ - | $ - | $ - | $ - | $ (11,323) |
| Miscellaneous Expense | $ - | $ (121) | $ - | $ - | $ - | $ - | $ (121) |
| **Other Reorganization Expenses** | | | | | | | |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

FORM MOR-2 CONT'D
(04/07)

In re. Emerge Energy Services LP, et al.  
Debtor

Case 19-11563-KBO    Doc 404    Filed 09/25/19    Page 15 of 18

Case No. 19-11563  
Reporting Period: 8/1/2019 - 8/31/2019

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | | | | | | BOOK VALUE ON PETITION DATE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CURRENT ASSETS | Superior Silica Sands LLC | EES Operating LLC | EES GP LLC | EES LP LLC | EES Finance Corp. | Elimination | Consolidated | Superior Silica Sands LLC | EES Operating LLC | EES GP LLC | EES LP LLC | EES Finance Corp. | Elimination | Consolidated |
| Unrestricted Cash and Equivalents | $ 1,655,785 | $ 5,559,752 | $ 149,084 | $ - | $ - | $ - | $ 7,364,621 | $ 1,075,558 | $ (366,245) | $ 72,889 | $ - | $ - | $ - | $ 782,202 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts Receivable (Net) | $ 14,984,887 | $ - | $ - | $ - | $ - | $ - | $ 14,984,887 | $ 17,518,454 | $ - | $ - | $ - | $ - | $ - | $ 17,518,454 |
| Notes Receivable | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Inventories | $ 19,105,563 | $ - | $ - | $ - | $ - | $ - | $ 19,105,563 | $ 17,238,253 | $ - | $ - | $ - | $ - | $ - | $ 17,238,253 |
| Prepaid Expenses | $ 6,243,000 | $ 4,446,650 | $ - | $ - | $ - | $ - | $ 10,689,650 | $ 5,461,757 | $ 188,060 | $ - | $ - | $ - | $ - | $ 5,649,818 |
| Professional Retainers | $ - | $ 620,781 | $ - | $ - | $ - | $ - | $ 620,781 | $ - | $ 620,781 | $ - | $ - | $ - | $ - | $ 620,781 |
| Other Current Assets (attach schedule) | $ 1,894,147 | $ 111,339,609 | $ 202,449 | $ 1,000 | $ - | $ (110,960,126) | $ 2,477,078 | $ 1,825,613 | $ 111,646,828 | $ 202,449 | $ 1,000 | $ - | $ (111,264,276) | $ 2,411,814 |
| TOTAL CURRENT ASSETS | $ 43,883,382 | $ 121,966,792 | $ 351,533 | $ 1,000 | $ - | $ (110,960,126) | $ 55,242,580 | $ 43,119,835 | $ 112,089,424 | $ 275,338 | $ 1,000 | $ - | $ (111,264,276) | $ 44,221,322 |
| PROPERTY AND EQUIPMENT | | | | | | | | | | | | | | |
| Real Property and Improvements | $ 146,907,688 | $ - | $ - | $ - | $ - | $ - | $ 146,907,688 | $ 140,957,708 | $ - | $ - | $ - | $ - | $ - | $ 140,957,708 |
| Machinery and Equipment | $ 117,077,906 | $ - | $ - | $ - | $ - | $ - | $ 117,077,906 | $ 110,086,244 | $ - | $ - | $ - | $ - | $ - | $ 110,086,244 |
| Furniture, Fixtures and Office Equipment | $ 2,450,176 | $ 119,374 | $ - | $ - | $ - | $ - | $ 2,569,550 | $ 2,453,117 | $ 119,374 | $ - | $ - | $ - | $ - | $ 2,572,491 |
| Construction in Progress | $ 19,514,057 | $ - | $ - | $ - | $ - | $ - | $ 19,514,057 | $ 32,031,124 | $ - | $ - | $ - | $ - | $ - | $ 32,031,124 |
| Vehicles | $ 3,104,823 | $ - | $ - | $ - | $ - | $ - | $ 3,104,823 | $ 3,104,823 | $ - | $ - | $ - | $ - | $ - | $ 3,104,823 |
| Less Accumulated Depreciation | $ (105,653,125) | $ (119,070) | $ - | $ - | $ - | $ - | $ (105,772,196) | $ (103,183,742) | $ (118,953) | $ - | $ - | $ - | $ - | $ (103,302,695) |
| TOTAL PROPERTY & EQUIPMENT | $ 183,401,524 | $ 304 | $ - | $ - | $ - | $ - | $ 183,401,828 | $ 185,449,274 | $ 421 | $ - | $ - | $ - | $ - | $ 185,449,695 |
| OTHER ASSETS | | | | | | | | | | | | | | |
| Loans to Insiders* | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Assets (attach schedule) | $ 165,163,296 | $ 6,297,353 | $ - | $ - | $ - | $ - | $ 171,460,649 | $ 169,981,908 | $ 6,228,101 | $ - | $ - | $ - | $ - | $ 176,210,009 |
| TOTAL OTHER ASSETS | $ 165,163,296 | $ 6,297,353 | $ - | $ - | $ - | $ - | $ 171,460,649 | $ 169,981,908 | $ 6,228,101 | $ - | $ - | $ - | $ - | $ 176,210,009 |
| TOTAL ASSETS | $ 392,448,202 | $ 128,264,449 | $ 351,533 | $ 1,000 | $ - | $ (110,960,126) | $ 410,105,057 | $ 398,551,018 | $ 118,317,946 | $ 275,338 | $ 1,000 | $ - | $ (111,264,276) | $ 405,881,026 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | | | | | | BOOK VALUE ON PETITION DATE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | | | | | | | | | | | | | | |
| Accounts Payable | $ 3,573,063 | $ 152,893 | $ 687 | $ - | $ - | $ - | $ 3,726,643 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Taxes Payable (refer to FORM MOR-4) | $ 166,993 | $ - | $ - | $ - | $ - | $ - | $ 166,993 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Wages Payable | $ 651,348 | $ 28,100 | $ 140,674 | $ - | $ - | $ - | $ 820,123 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Notes Payable | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Rent / Leases - Building/Equipment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Secured Debt / Adequate Protection Payments | $ - | $ 23,560,868 | $ - | $ - | $ - | $ - | $ 23,560,868 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Professional Fees | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Amounts Due to Insiders* | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Postpetition Liabilities (attach schedule) | $ 9,235,397 | $ 4,709,956 | $ 209,412 | $ - | $ - | $ - | $ 14,154,765 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL POSTPETITION LIABILITIES | $ 13,626,802 | $ 28,451,816 | $ 350,773 | $ - | $ - | $ - | $ 42,429,391 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition) | | | | | | | | | | | | | | |
| Secured Debt | $ 14,324,969 | $ 258,235,752 | $ - | $ - | $ - | $ - | $ 272,560,722 | $ 15,515,644 | $ 264,600,258 | $ - | $ - | $ - | | $ 280,115,902 |
| Priority Debt | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 117,000 | $ 250 | $ - | $ - | $ - | | $ 117,250 |
| Unsecured Debt | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ - |
| Operating Lease Accounting Liability | $ 101,557,039 | $ - | $ - | $ - | $ - | $ - | $ 101,557,039 | $ 114,730,762 | $ - | $ - | $ - | $ - | | $ 114,730,762 |
| Retirement Obligation Accounting Liability | $ 2,900,801 | $ - | $ - | $ - | $ - | $ - | $ 2,900,801 | $ 2,881,253 | $ - | $ - | $ - | $ - | | $ 2,881,253 |
| Claims | $ 43,434,490 | $ - | $ - | $ 177,948 | $ - | $ - | $ 43,612,437 | $ 48,515,109 | $ - | $ - | $ 274,578 | $ 177,948 | | $ 48,967,635 |
| TOTAL PRE-PETITION LIABILITIES | $ 162,217,299 | $ 258,235,752 | $ - | $ 177,948 | $ - | $ - | $ 420,630,999 | $ 181,759,768 | $ 264,600,509 | $ - | $ 274,578 | $ 177,948 | | $ 446,812,802 |
| TOTAL LIABILITIES | $ 175,844,101 | $ 286,687,569 | $ 350,773 | $ 177,948 | $ - | $ - | $ 463,060,390 | $ 181,759,768 | $ 264,600,509 | $ - | $ 274,578 | $ 177,948 | $ - | $ 446,812,802 |
| OWNER EQUITY | | | | | | | | | | | | | | |
| Capital Stock | $ (7,597,281) | $ 34,223,762 | $ - | $ - | $ - | $ - | $ 26,626,481 | $ (7,597,281) | $ 34,102,536 | $ - | $ - | $ - | $ - | $ 26,505,255 |
| Additional Paid-In Capital | $ 105,716,415 | $ - | $ 1,000 | $ 960 | | | $ 105,718,375 | $ 105,716,415 | $ - | $ 1,000 | $ 960 | $ - | $ - | $ 105,718,375 |
| Partners' Capital Account | $ - | $ - | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Owner's Equity Account | $ - | $ - | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Retained Earnings - Pre-Petition | $ 59,662,097 | $ (180,711,526) | $ (240) | $ (177,908) | $ - | $ - | $ (121,227,576) | $ 59,662,097 | $ (180,711,526) | $ (240) | $ (177,908) | $ - | $ - | $ (121,227,576) |
| Retained Earnings - Postpetition | $ (2,404,814) | $ (12,260,824) | $ - | $ - | $ - | $ 2,402,651 | $ (12,262,987) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Adjustments to Owner Equity (attach schedule) | $ 61,227,684 | $ 325,467 | $ - | $ - | $ - | $ (113,362,778) | $ (51,809,626) | $ 59,010,020 | $ 326,427 | $ - | $ - | $ - | $ (111,264,276) | $ (51,927,829) |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| NET OWNER EQUITY | $ 216,604,101 | $ (158,423,120) | $ 760 | $ (176,948) | $ - | $ (110,960,126) | $ (52,955,333) | $ 216,791,250 | $ (146,282,562) | $ 760 | $ (176,948) | $ - | $ (111,264,276) | $ (40,931,775) |
| TOTAL LIABILITIES AND OWNERS' EQUITY | $ 392,448,202 | $ 128,264,449 | $ 351,533 | $ 1,000 | $ - | $ (110,960,126) | $ 410,105,057 | $ 398,551,018 | $ 118,317,946 | $ 275,338 | $ 1,000 | $ - | $ (111,264,276) | $ 405,881,026 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3  
(04/07)

In re: Emerge Energy Services LP, et al.
Debtor

Case 19-11563-KBO   Doc 404   Filed 09/25/19   Page 16 of 18

Case No. 19-11563
Reporting Period: 8/1/2019 - 8/31/2019

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | | | | | | BOOK VALUE ON PETITION DATE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Current Assets | Superior Silica Sands LLC | EES Operating LLC | EES GP LLC | EES LP LLC | EES Finance Corp. | Elimination | Consolidated | Superior Silica Sands LLC | EES Operating LLC | EES GP LLC | EES LP LLC | EES Finance Corp. | Elimination | Consolidated |
| Transload Site Improvements | $ 1,021,442 | $ - | $ - | $ - | $ - | $ - | $ 1,021,442 | $ 1,774,951 | $ - | $ - | $ - | $ - | $ - | $ 1,774,951 |
| Deferred Lease Asset - Current | $ 50,861 | $ - | $ - | $ - | $ - | $ - | $ 50,861 | $ 50,861 | $ - | $ - | $ - | $ - | $ - | $ 50,861 |
| A/R Adjustments | $ 821,844 | $ - | $ - | $ - | $ - | $ - | $ 821,844 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Intercompany receivable - EMES GP | $ - | $ 209,412 | $ - | $ - | $ - | $ - | $ 209,412 | $ - | $ 204,047 | $ - | $ - | $ - | $ - | $ 204,047 |
| Misc. Receivable | $ - | $ 174,820 | $ - | $ - | $ - | $ - | $ 174,820 | $ - | $ 174,820 | $ 202,449 | $ - | $ - | $ - | $ 377,269 |
| Misc Receivable - COBRA | $ - | $ (3,749) | $ - | $ - | $ - | $ - | $ (3,749) | $ - | $ 4,685 | $ - | $ - | $ - | $ - | $ 4,685 |
| Investment in SSS | $ - | $ 49,731,442 | $ - | $ - | $ - | $ (49,731,442) | $ - | $ - | $ 52,253,256 | $ - | $ - | $ - | $ (52,253,256) | $ - |
| Treasury Transfer | $ - | $ 61,227,684 | $ - | $ - | $ - | $ (61,227,684) | $ - | $ - | $ 59,010,020 | $ - | $ - | $ - | $ (59,010,020) | $ - |
| Intercompany Receivable - EMES LP | $ - | $ - | $ 202,449 | $ - | $ - | $ - | $ 202,449 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Investment in EES OLLC | $ - | $ - | $ - | $ 1,000 | $ - | $ (1,000) | $ - | $ - | $ - | $ - | $ 1,000 | $ - | $ (1,000) | $ - |
| Other Assets | | | | | | | | | | | | | | |
| Capitalized Leases | $ 12,830,156 | $ - | $ - | $ - | $ - | $ - | $ 12,830,156 | $ 12,830,156 | $ - | $ - | $ - | $ - | $ - | $ 12,830,156 |
| Capitalized Reclamation Costs | $ 2,520,758 | $ - | $ - | $ - | $ - | $ - | $ 2,520,758 | $ 2,520,758 | $ - | $ - | $ - | $ - | $ - | $ 2,520,758 |
| Intangibles, Net | $ 49,167 | $ - | $ - | $ - | $ - | $ - | $ 49,167 | $ 50,000 | $ - | $ - | $ - | $ - | $ - | $ 50,000 |
| Asset Held for Sale | $ 292,480 | $ - | $ - | $ - | $ - | $ - | $ 292,480 | $ 292,480 | $ - | $ - | $ - | $ - | $ - | $ 292,480 |
| Reserves, Net | $ 40,033,259 | $ - | $ - | $ - | $ - | $ - | $ 40,033,259 | $ 40,062,774 | $ - | $ - | $ - | $ - | $ - | $ 40,062,774 |
| LT Deferred Lease Asset | $ 9,431,024 | $ - | $ - | $ - | $ - | $ - | $ 9,431,024 | $ 9,438,612 | $ - | $ - | $ - | $ - | $ - | $ 9,438,612 |
| Security Deposits | $ 695,871 | $ - | $ - | $ - | $ - | $ - | $ 695,871 | $ 444,912 | $ - | $ - | $ - | $ - | $ - | $ 444,912 |
| Right of Use Asset | $ 99,310,580 | $ - | $ - | $ - | $ - | $ - | $ 99,310,580 | $ 104,342,216 | $ - | $ - | $ - | $ - | $ - | $ 104,342,216 |
| 116625 Trust | $ - | $ 5,443,953 | $ - | $ - | $ - | $ - | $ 5,443,953 | $ - | $ 5,443,953 | $ - | $ - | $ - | $ - | $ 5,443,953 |
| 116638 Trust | $ - | $ 771,227 | $ - | $ - | $ - | $ - | $ 771,227 | $ - | $ 771,227 | $ - | $ - | $ - | $ - | $ 771,227 |
| 116626 Trust | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Escrow - Other | $ - | $ 82,173 | $ - | $ - | $ - | $ - | $ 82,173 | $ - | $ 12,921 | $ - | $ - | $ - | $ - | $ 12,921 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | | | | | | BOOK VALUE ON PETITION DATE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Postpetition Liabilities | | | | | | | | | | | | | | |
| Accrued Expenses | $ 6,962,129 | $ 2,498,507 | $ - | $ - | $ - | $ - | $ 9,460,637 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Accrued Tax | $ 1,496,530 | $ - | $ - | $ - | $ - | $ - | $ 1,496,530 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Accrued Royalties | $ 152,733 | $ - | $ - | $ - | $ - | $ - | $ 152,733 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Accrued Road Maintenance Fee | $ 31,438 | $ - | $ - | $ - | $ - | $ - | $ 31,438 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Accrued Sand Processing | $ 161,253 | $ - | $ - | $ - | $ - | $ - | $ 161,253 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Accrued Trucking | $ 27,727 | $ - | $ - | $ - | $ - | $ - | $ 27,727 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Accrued Rail Freight | $ 403,587 | $ - | $ - | $ - | $ - | $ - | $ 403,587 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Accrued Director Fees | $ - | $ 31,063 | $ - | $ - | $ - | $ - | $ 31,063 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Accrued Legal Fees | $ - | $ 1,240,242 | $ - | $ - | $ - | $ - | $ 1,240,242 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Accrued Accounting Fees | $ - | $ 932,000 | $ - | $ - | $ - | $ - | $ 932,000 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Warrants | $ - | $ 8,143 | $ - | $ - | $ - | $ - | $ 8,143 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Intercompany Payable | $ - | $ - | $ 209,412 | $ - | $ - | $ - | $ 209,412 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Adjustments to Owner Equity | | | | | | | | | | | | | | |
| Treasury Transactions with Emerge Energy Services Operating LLC | $ 61,227,684 | $ - | $ - | $ - | $ - | $ - | $ 61,227,684 | $ 59,010,020 | $ - | $ - | $ - | $ - | $ - | $ 59,010,020 |
| Short Swing Profit Disgorgement | $ - | $ 326,427 | $ - | $ - | $ - | $ - | $ 326,427 | $ - | $ 326,427 | $ - | $ - | $ - | $ - | $ 326,427 |
| Treasury Transfer - EMES LP | $ - | $ (960) | $ - | $ - | $ - | $ - | $ (960) | $ - | $ 326,427 | $ - | $ - | $ - | $ - | $ 326,427 |
| Elimination | $ - | $ - | $ - | $ - | $ - | $ (113,362,778) | $ (113,362,778) | $ - | $ - | $ - | $ - | $ - | $ (111,264,276) | $ (111,264,276) |
| Postpetition Contributions (Distributions) (Draws | | | | | | | | | | | | | | |
| | | | | | | | $ - | | | | | | | $ - |
| | | | | | | | $ - | | | | | | | $ - |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregate
into a separate account, such as an escrow account.

FORM MOR-3 CONTD
(04/07)

In re. Emerge Energy Services LP, et al.  
Debtor

Case 19-11563-KBO    Doc 404    Filed 09/25/19    Page 17 of 18

Case No. 19-11563  
Reporting Period: 8/1/2019 - 8/31/2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.  
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.  
Attach photocopies of any tax returns filed during the reporting period.

| Superior Silica Sands LLC | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $ - | | | | | $ - |
| FICA-Employee | $ - | | | | | $ - |
| FICA-Employer | $ - | | | | | $ - |
| Unemployment | $ - | | | | | $ - |
| Income | $ - | | | | | $ - |
| Other: | $ - | | | | | $ - |
| Total Federal Taxes | $ - | $ - | $ - | | | $ - |
| **State and Local** | | | | | | |
| Withholding | $ - | | | | | $ - |
| Sales | $ 63,450.86 | $ (22,334.34) | $ 850.44 | 8/19/2019 | TXNet #23119156372 | $ 40,266.08 |
| Excise | $ - | | | | | $ - |
| Unemployment | $ - | | | | | $ - |
| Real Property | $ 84,484.62 | $ 42,242.31 | | | | $ 126,726.93 |
| Personal Property | $ - | | | | | $ - |
| Other: | $ - | | | | | $ - |
| Total State and Local | $ 147,935.48 | $ 19,907.97 | $ 850.44 | | | $ 166,993.01 |
| **Total Taxes** | $ 147,935.48 | $ 19,907.97 | $ 850.44 | | | $ 166,993.01 |

| Emerge Energy Services GP LLC | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $ - | $ - | $ - | | | $ - |
| FICA-Employee | $ 31,274.96 | $ 29,262.24 | $ 60,537.20 | 8/14 & 8/28/2019 | PNC 00019226008413046 PNC 00019240008448669 | $ - |
| FICA-Employer | $ 147.84 | $ 121.27 | $ 269.11 | 8/14 & 8/28/2019 | PNC 00019226008413046 PNC 00019240008448669 | $ - |
| Unemployment | $ - | $ - | | | | $ - |
| Income | $ 7,778.18 | $ 7,446.10 | $ 15,224.28 | 8/14 & 8/28/2019 | PNC 00019226008413046 PNC 00019240008448669 | $ - |
| Other: Medicare | | | | | | |
| Total Federal Taxes | $ 39,200.98 | $ 36,829.61 | $ 76,030.59 | | | $ - |
| **State and Local** | | | | | | |
| Withholding | $ - | $ - | | | | $ - |
| Sales | $ - | $ - | | | | $ - |
| Excise | $ - | $ - | | | | $ - |
| Unemployment | $ 1,228.39 | $1,519.62 | $2,748.01 | 8/14 & 8/28/2019 | PNC 00019226008413046 PNC 00019240008448669 | $ - |
| Real Property | $ - | $ - | | | | $ - |
| Personal Property | $ 26.93 | $24.92 | $51.85 | 8/14 & 8/28/2019 | PNC 00019226008413046 PNC 00019240008448669 | $ - |
| Other: | | | | | | |
| Total State and Local | $ 1,255.32 | $ 1,544.54 | 2,799.86 | | | $ - |
| **Total Taxes** | $ 40,456.30 | $ 38,374.15 | $ 78,830.45 | | | $ - |

> Not Applicable for Emerge Energy Services Operating LLC, Emerge Energy Services Finance Corporation, and Emerge Energy Services LP, LLC

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable. Due to the voluminous amount of information required to fulfill the request for the Debtors' listing of aged accounts, a summary by Debtor has been provided.

| Superior Silica Sands LLC | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| Total Postpetition Debts | $ 1,494,641.28 | $ 3,210,617.41 | $ (561,380.49) | $ 247,526.15 | $ - | $ 4,391,404.35 |

| Emerge Energy Services GP LLC | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| Total Postpetition Debts | $ 141,361.28 | $ - | $ - | $ - | $ - | $ 141,361.28 |

| Emerge Energy Services Operating LLC | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| Total Postpetition Debts | $ 23,686,322.53 | $ 55,538.21 | $ - | $ - | $ - | $ 23,741,860.74 |

> Not Applicable for Emerge Energy Services Finance Corporation, and Emerge Energy Services LP, LLC

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**  
In the ordinary course through cash generated through operations or DIP financing.

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4  
(04/07)

In re. Emerge Energy Services LP, et al.
Debtor

Case 19-11563-KBO    Doc 404    Filed 09/25/19    Page 18 of 18

Case No. 19-11563
Reporting Period: 8/1/2019 - 8/31/2019

**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

| Accounts Receivable Reconciliation | Superior Silica Sands LLC | EES Operating LLC | EES GP LLC | EES LP LLC | EES Finance Corp. | Total |
|---|---|---|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $ 18,826,104.59 | $ - | $ - | $ - | $ - | $ 18,826,104.59 |
| + Amounts billed during the period | $ (10,935,062.88) | $ - | $ - | $ - | $ - | $ (10,935,062.88) |
| - Amounts collected during the period | $ 10,440,952.95 | $ - | $ - | $ - | $ - | $ 10,440,952.95 |
| Total Accounts Receivable at the end of the reporting period | $ 18,331,994.66 | $ - | $ - | $ - | $ - | $ 18,331,994.66 |

| Accounts Receivable Aging | Superior Silica Sands LLC | EES Operating LLC | EES GP LLC | EES LP LLC | EES Finance Corp. | Total |
|---|---|---|---|---|---|---|
| 0 - 30 days old | $ 14,879,640.11 | $ - | $ - | $ - | $ - | $ 14,879,640.11 |
| 31 - 60 days old | $ (72.16) | $ - | $ - | $ - | $ - | $ (72.16) |
| 61 - 90 days old | $ 108,858.91 | $ - | $ - | $ - | $ - | $ 108,858.91 |
| 91+ days old | $ 3,343,567.80 | $ - | $ - | $ - | $ - | $ 3,343,567.80 |
| Total Accounts Receivable | $ 18,331,994.66 | $ - | $ - | $ - | $ - | $ 18,331,994.66 |
| Amount considered uncollectible (Bad Debt) | $ (3,347,107.24) | $ - | $ - | $ - | $ - | $ (3,347,107.24) |
| Accounts Receivable (Net) | $ 14,984,887.42 | $ - | $ - | $ - | $ - | $ 14,984,887.42 |

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | ✓ |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | ✓ |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | ✓ | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | ✓ | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. See provided explanations and clarifications | ✓ (See MOR 1) | |