| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/2019 | 390 | 1994 Amaral Family Trust | Debra Bogert, Trustee | 4170 Angela Pl | | | Pleasanton | CA | 94566 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 01/07/2020 | 489 | 1st Option Investment Inc | John Swapp, President | 2610 Canyon Road | | | Springville | UT | 84663 | | $4,281.35 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/05/2019 | 200 | 3B Dozer Service, LLC | c/o Shad Robinson | Haley Olson, P.C. | 100 N. Ritchie Rd., Ste. 200 | | Waco | TX | 76712 | | $432,747.33 | Secured | | | | Emerge Energy Services LP | 19-11563 |
| 09/05/2019 | 200 | 3B Dozer Service, LLC | c/o Shad Robinson | Haley Olson, P.C. | 100 N. Ritchie Rd., Ste. 200 | | Waco | TX | 76712 | | $217,000.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/05/2019 | 240 | 3B Dozer Service, LLC | c/o Shad Robinson | Haley Olson, P.C. | 100 N. Ritchie Rd., Ste. 200 | | Waco | TX | 76712 | | $649,747.33 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/05/2019 | 240 | 3B Dozer Service, LLC | c/o Shad Robinson | Haley Olson, P.C. | 100 N. Ritchie Rd., Ste. 200 | | Waco | TX | 76712 | | | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 291 | A-1 Excavating, Inc. | c/o William E Wallo | Bakke Norman, S.C. | 130 South Barstow Street, Suite 1C | | Eau Claire | WI | 54701 | | Resolved | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 291 | A-1 Excavating, Inc. | c/o William E Wallo | Bakke Norman, S.C. | 130 South Barstow Street, Suite 1C | | Eau Claire | WI | 54701 | | Resolved | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 347 | A-1 Excavating, Inc. | c/o William E Wallo | Bakke Norman, S.C. | 130 South Barstow Street, Suite 1C | | Eau Claire | WI | 54701 | | $1,195,911.89 | Secured | A | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 347 | A-1 Excavating, Inc. | c/o William E Wallo | Bakke Norman, S.C. | 130 South Barstow Street, Suite 1C | | Eau Claire | WI | 54701 | | $193,028.00 | General Unsecured | A | | | Superior Silica Sands LLC | 19-11566 |
| 08/19/2019 | 40 | Action Filtration, Inc. | | 221 Raymond St | | | Hope | IN | 47246 | | $58,410.10 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/04/2019 | 192 | Adam Rogers | | 19 Greystone Ln NW | | | Cartersville | GA | 30121 | | $708.40 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/05/2019 | 243 | AFCO Credit Corporation | Erica Ryan | 4501 College Blvd, Ste.320 | | | Leawood | KS | 66212 | | $648,238.96 | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/06/2019 | 264 | Airgas USA, LLC | Rikki Dixon | 110 West 7th Street, Suite 1300 | | | Tulsa | OK | 74119 | | $1,713.60 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/06/2019 | 266 | Airgas USA, LLC | Rikki Dixon | 110 West 7th Street, Suite 1300 | | | Tulsa | OK | 74119 | | $699.37 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/03/2019 | 153 | Alan Delauro | | 299 Sylvan Street | | | Rutherford | NJ | 07070 | | $85,117.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 362 | Alan S. Ehrlich & Barbara S Ehrlich | | 1410 Patriots Drive | | | Hendersonville | NC | 28739 | | $15,000.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/12/2019 | 394 | Albright Steel & Wire | | PO Box 2056 | | | Oklahoma City | OK | 73101-2056 | | 10217.2 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/23/2019 | 415 | Aleksey Akifyev | A. Tolstogo | 87/8 | | | Samara | RUS | 443099 | Russia | $44,720.17 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/19/2019 | 39 | Alen Gonsalves | | 104 Heskers Court | | | Monmouth Junction | NJ | 08852 | | $11,274.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/23/2019 | 72 | Ambius | Joseph Kraynak | 1125 Berkshire Blvd, Suite 150 | | | Wyomissing | PA | 19610 | | $902.92 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/28/2019 | 122 | American Stock Transfer and Trust Company, LLC | | 48 Wall Street, 22nd Floor | | | New York | NY | 10005 | | $27,774.50 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/12/2019 | 20 | Amtex Scale & System, Inc. | | PO Box 40309 | | | Austin | TX | 78704 | | $27,748.61 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/12/2019 | 21 | Amtex Scale & System, Inc. | | PO Box 40309 | | | Austin | TX | 78704 | | $8,977.50 | Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 08/12/2019 | 21 | Amtex Scale & System, Inc. | | PO Box 40309 | | | Austin | TX | 78704 | | $18,771.11 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/22/2019 | 413 | Anastasiya Tarasova | Ul. Terasy I | 1376 | | | Unhost | CZ | 273 51 | Czech Republic | $25,199.59 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/22/2019 | 414 | Anastasiya Tarasova | Ul. Terasy I | 1376 | | | Unhost | CZ | 273 51 | Czech Republic | $25,128.72 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 367 | Anchor Technical Services, LLC | H. Brandon Jones | Bonds Ellis Eppich Schafer Jones LLP | 420 Throckmorton Street, Suite 1000 | | Fort Worth | TX | 76102 | | $15,571.76 | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/18/2019 | 37 | Andrew Germanovich | | 34 Morning Star | | | Irvine | CA | 92603 | | $81,402.67 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 178 | Anita Sullivan | | 954 Shadow Lake Dr | | | Ridgeland | MS | 39157 | | $600.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/30/2019 | 133 | Annie Kar Yee Ng | | 3620 Moreno Ave SPC 56 | | | LA Verne | CA | 91750 | | EXPUNGED | Priority | A | | 08/15/2019 | Emerge Energy Services LP | 19-11563 |
| 08/30/2019 | 133 | Annie Kar Yee Ng | | 3620 Moreno Ave SPC 56 | | | LA Verne | CA | 91750 | | EXPUNGED | General Unsecured | A | | 08/15/2019 | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 190 | ARAMARK Uniform and Career Apparel, LLC fka ARAMARK Uniform and Career Apparel, Inc. | c/o Sheila R. Schwager | Hawley Troxell Ennis and Hawley, LLP | PO Box 1617 | | Boise | ID | 83701 | | $798.28 | Priority | | | | Superior Silica Sands LLC | 19-11566 |

In re Emerge Energy Services LP, et al.
Case No. 19-11563 (KBO)

Page 1 of 18

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/04/2019 | 190 | ARAMARK Uniform and Career Apparel, LLC fka ARAMARK Uniform and Career Apparel, Inc. | c/o Sheila R. Schwager | Hawley Troxell Ennis and Hawley, LLP | PO Box 1617 | | Boise | ID | 83701 | | $191.97 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 10/04/2019 | 443 | Arlene R. Brown | | 1210 Jacksons Way SW | | | Jacksonville | AL | 36265 | | $26,668.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/03/2019 | 157 | Arun K. Bhattacharya | | 4945 N. Sheridan Road Apt. 1105 | | | Chicago | IL | 60640 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 395 | Ascentium Capital | | 23970 Hwy 59 N | | | Kingwood | TX | 77339 | | $44,242.60 | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 395 | Ascentium Capital | | 23970 Hwy 59 N | | | Kingwood | TX | 77339 | | $2,125.47 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 307 | Asish Mazumder | | 754 Pleasant Run West Dr | | | Wixom | MI | 48393 | | $1,435.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/20/2019 | 57 | Aspect Electrical Engineering & Service LLC | Mike Ebner | 800 Wisconsin St, Bldg D02, Suite 356, MB24 | | | Eau Claire | WI | 54703 | | $19,180.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 286 | Atlantic Specialty Insurance Company | c/o Jennifer L. Kneeland, Esq. | 1765 Greensboro Station Place, Suite 1000 | | | McLean | VA | 22102 | | $7,647,796.00 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 296 | Atlantic Specialty Insurance Company | c/o Jennifer L. Kneeland, Esq. | 1765 Greensboro Station Place, Suite 1000 | | | McLean | VA | 22102 | | $7,647,796.00 | General Unsecured | | | | Emerge Energy Services Operating LLC | 19-11565 |
| 09/06/2019 | 244 | Azmat Mall | | 7107 Silktree Ct. | | | Denton | TX | 76208 | | $67,127.10 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 260 | Azmat Mall | | 7107 Silktree Ct. | | | Denton | TX | 76208 | | $15,966.95 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 258 | B and B Electric Inc. | Evan T. Miller, Esq. | 600 North King Street, Suite 400 | | | Wilmington | DE | 19801 | | $793,000.21 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 11/17/2019 | 479 | Badgerland Drilling LLC | Attn Nick Sakry | E2701 670th Avenue | | | Menomonie | WI | 54751 | | EXPUNGED | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 08/30/2019 | 140 | Barbara Gail Dewberry | | 406 Seminole Place | | | Loudon | TN | 37774 | | $168,980.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/29/2019 | 137 | Barron Electric Cooperative | | 1434 N Hwy 25 | PO Box 40 | | Barron | WI | 54812 | | $26,064.09 | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/08/2019 | 274 | Barwell Sandys Keator | | 5941 SW 36 Terrace | | | Fort Lauderdale | FL | 33312 | | $9,726.10 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/27/2019 | 105 | Bayne Mineral Systems, Inc. | | 6829 K Ave Ste 102 | | | Plano | TX | 75074-2542 | | $9,185.55 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 234 | Bear Oil Company, Inc | c/o Nelson Grona | 12015 North Loop Road | | | San Antonio | TX | 78216 | | $13,822.22 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/06/2019 | 234 | Bear Oil Company, Inc | c/o Nelson Grona | 12015 North Loop Road | | | San Antonio | TX | 78216 | | $30,887.03 | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 380 | Bearing Headquarters Company | | PO Box 6267 | | | Broadview | IL | 60155 | | $179.08 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/03/2019 | 203 | Beltco Services LLC | Lynette York | 1255 Post Oak Rd | | | Lufkin | TX | 75904 | | $28,642.46 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 10/16/2019 | 449 | Benjamin R Smith Living Trust | Benjamin R Smith | 110 River Pointe Drive | | | North Augusta | SC | 29860 | | $59,670.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 341 | Bernice R Packer | Bernice Packer | 7805 Mary Cassatt Dr | | | Potomac | MD | 20854 | | $25,317.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 304 | Bertram H Freed | | 183 Center Cambridge Rd | | | Valley Falls | NY | 12185 | | $1,902.49 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 07/23/2019 | 10 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | | $112,918.77 | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 10/21/2019 | 455 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | | $173,784.85 | Secured | A | | 07/23/2019 | Superior Silica Sands LLC | 19-11566 |
| 11/01/2019 | 469 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | | W/D | Secured | A | | 07/23/2019 | Superior Silica Sands LLC | 19-11566 |
| 09/17/2019 | 400 | Bill W Shiver | | 265 Ashbrook Dr | | | Martinez | GA | 30907 | | $11,060.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/08/2019 | 278 | BMT Consulting Group, LLC | | 36 Redwood Dr. | | | Butte | MT | 59701 | | $764,878.60 | General Unsecured | A | | | Superior Silica Sands LLC | 19-11566 |
| 08/14/2019 | 27 | Bradley Arant Boult Cummings LLP | Laura P. Washburn | 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | | $13,772.06 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/21/2019 | 49 | Bray Sales, Inc. dba Process Solutions | Adriana Gallegos | 11304 Pagemill Road | | | Dallas | TX | 75243 | | $14,219.71 | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 09/06/2019 | 196 | Brian Cunningham | | 35985 Bella Vista Dr | | | Yucaipa | CA | 92399 | | $1,167.54 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/13/2019 | 397 | Bryan Adkins | | 1700 Adswood Rd | | | Clarksville | TN | 37042 | | 1467.96 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |

In re Emerge Energy Services LP, et al.
Case No. 19-11563 (KBO)

Page 2 of 18

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2019 | 486 | Buffalo Wire Works Co., Inc. | Jennifer Friedman | 1165 Clinton Street | | | Buffalo | NY | 14206 | | 1800.74 | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 07/30/2019 | 3 | CAI Rail, Inc. | Simms Showers LLP | 201 International Circle, Suite 250 | | | Cockeysville | MD | 21030 | | $3,295,303.00 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/06/2019 | 6 | CAI Rail, Inc. | Simms Showers LLP | 201 International Circle, Suite 250 | | | Baltimore | MD | 21030 | | $3,295,303.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/03/2019 | 170 | Camille J. Cunningham | | 4827 Hampton Rd | | | La Canada | CA | 91011 | | $7,857.80 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 247 | Canadian National Railway Company | | 935 de la Gauchetiere Street West | | | Montreal | QC | H3B 2M9 | Canada | $67,939.78 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 01/12/2020 | 497 | Carl D Kroes | | 409 1/2 W Kimberly Ave | | | Kimberly | WI | 54136 | | $9,998.16 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/05/2019 | 232 | Carmen C Polito | | 5409 Sycamore Lane | | | Hamburg | NY | 14075 | | $24,673.39 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/03/2019 | 151 | Cary and Jacque White Rev Trust U/A 9/21/18 | Jacque L White | 2735 Woodford St | | | Springfield | MO | 65804 | | $4,980.75 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/05/2019 | 238 | Caterpillar Financial Services Corporation | c/o James A. Plemmons, Esq. | Dickinson Wright PLLC | 500 Woodward Avenue, Suite 4000 | | Detroit | MI | 48226 | | $723,005.42 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/23/2019 | 66 | CC Environmental, LLC | Carolina Nunex-Mata | Cathy J. Canty | PO Box 1292 | | Norman | OK | 73070-1292 | | $359.19 | General Unsecured | A | | | Superior Silica Sands LLC | 19-11566 |
| 07/26/2019 | 14 | CDW Direct, LLC | Attn Vida Krug | CDW | 200 N. Milwaukee Ave | | Vernon Hills | IL | 60061 | | $5,693.39 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/05/2019 | 231 | Charles Milano | Christina Milano | 453 Avenue W | | | Brooklyn | NY | 11223 | | $98.77 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/20/2019 | 56 | Charles T Atkinson | | 47 Mccrillis Farm Lane | | | Middleboro | MA | 02346 | | EXPUNGED | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 01/22/2020 | 521 | Charles T. Atkinson | | 47 McCrillis Farm Lane | | | Middleboro | MA | 02346 | | EXPUNGED | Admin Priority | A | | 08/20/2019 | Emerge Energy Services LP | 19-11563 |
| 01/20/2020 | 517 | Cherie P. Bermudez | Lorraine Coyle, Guardian | 5911 Riverdale Avenue | | | Bronx | NY | 10471 | | $25.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 253 | Chia - Lang Lee | | 2914 Pecan Point Drive | | | Sugar Land | TX | 77478 | | $246.20 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 358 | Chia - Lang Lee Fuh - Mei Cheng Lee | Chia - Lang Lee | 2914 Pecan Point Drive | | | Sugar Land | TX | 77478 | | $646.64 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 276 | Chicago Freight Car Leasing Co. | E. Todd Sable, Esq. | 2290 First National Building | 660 Woodward Avenue | | Detroit | MI | 48226-3506 | | $25,362.90 | Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 276 | Chicago Freight Car Leasing Co. | E. Todd Sable, Esq. | 2290 First National Building | 660 Woodward Avenue | | Detroit | MI | 48226-3506 | | $390,423.57 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/06/2019 | 246 | Chippewa Sand Company | Zachary S. McKay | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | | $41,695.97 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 279 | Chippewa Valley Energy | Brian Nodolf - Nodolf Flory, LLP | 526 Water Street | PO Box 1165 | | Eau Claire | WI | 54702 | | $10,605.70 | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 09/04/2019 | 233 | Christina Milano | | 453 Avenue W | | | Brooklyn | NY | 11223 | | $7,322.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 292 | Christine Barbara Simpson Simple IRA | Christine B. Simpson | 978 Merrimac Circle | | | Naperville | IL | 60540 | | $11,639.31 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/17/2019 | 402 | Christoper James Adkins | | 5161 Caicos Calle | | | Dickinson | TX | 77539 | | $439.27 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 212 | CIT Bank, N.A. | David Singer, Chief Counsel - Rail | 30 South Wacker Drive, Suite 2900 | | | Chicago | IL | 60606 | | UNLIQUIDATED | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/21/2019 | 46 | Citizens Connected | | 328 West Main St | PO Box 127 | | New Auburn | WI | 54757 | | $1,165.78 | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 01/22/2020 | 522 | Clarence C. Franck Jr | | 2533 Rio Tiber Dr | | | Punta Gorda | FL | 33950 | | 66965.88 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 01/20/2020 | 523 | Clearfork Office 1, LP | c/o Donald Kaczkowksi | McDonald Sanders, P.C. | 777 Main Street, Suite 2700 | | Fort Worth | TX | 76102 | | EXPUNGED | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 01/20/2020 | 524 | Clearfork Office 1, LP | c/o Donald Kaczkowksi | McDonald Sanders, P.C. | 777 Main Street, Suite 2700 | | Fort Worth | TX | 76102 | | EXPUNGED | Admin Priority | | | | Emerge Energy Services LP | 19-11563 |
| 05/06/2020 | 531 | Clearfork Office 1, LP | c/o Donald Kaczkowksi | McDonald Sanders, P.C. | 777 Main Street, Suite 2700 | | Fort Worth | TX | 76102 | | 19626.65 | Admin Priority | A | | 43850 | Superior Silica Sands LLC | 19-11566 |
| 09/06/2019 | 265 | Clearfork Office 1, LP | c/o Donald Kaczkowski | McDonald Sanders, P.C. | 777 Main Street, Suite 1300 | | Fort Worth | TX | 76102 | | $73,559.99 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 288 | Clearfork Office 1, LP | c/o Donald Kaczkowski | McDonald Sanders, P.C. | 777 Main Street, Suite 1300 | | Fort Worth | TX | 76102 | | $73,559.99 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 01/18/2020 | 511 | Clearfork Office 1, LP | c/o Donald Kaczkowski | McDonald Sanders, P.C. | 777 Main Street, Suite 2700 | | Fort Worth | TX | 76102 | | $828,672.50 | General Unsecured | A | | 43714 | Superior Silica Sands LLC | 19-11566 |
| 01/18/2020 | 512 | Clearfork Office 1, LP | c/o Donald Kaczkowski | McDonald Sanders, P.C. | 777 Main Street, Suite 2700 | | Fort Worth | TX | 76102 | | $828,672.50 | General Unsecured | A | | 09/06/2019 | Emerge Energy Services LP | 19-11563 |
| 05/06/2020 | 532 | Clearfork Office 1, LP | c/o Donald Kaczkowski | McDonald Sanders, P.C. | 777 Main Street, Suite 2700 | | Fort Worth | TX | 76102 | | $19,626.65 | Admin Priority | A | | 01/20/2020 | Emerge Energy Services LP | 19-11563 |

In re Emerge Energy Services LP, et al.
Case No. 19-11563 (KBO)

Page 3 of 18

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/2019 | 95 | Clifford C Carl Jr Rev. Trust | Clifford C Carl Jr | 3318 Devereux Place | | | Monroe | LA | 71201 | | $34,153.27 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/28/2019 | 114 | Clifford C. Carr (IRA) | Clifford C Carr Jr | 3318 Devereux Place | | | Monroe | LA | 71201 | | $79,286.58 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/25/2019 | 69 | Clyde Takahashi | | 134 Kuula St | | | Kahului | HI | 96732 | | $44.54 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/14/2019 | 28 | Concur Technologies, Inc. | Legal Dept. | 601 108th Avenue NE, Suite 1000 | | | Bellevue | WA | 98004 | | $24,348.01 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/05/2019 | 241 | Continental Intermodal Group LP | Beau M. Patterson | 420 Throckmorton Suite 550 | | | Fort Worth | TX | 76102 | | $141,478.78 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 285 | Cooper Engineering Company, Inc. | Bruce Markgren, P.E. | 2600 College Drive | P.O. Box 230 | | Rice Lake | WI | 54868 | | $102,445.00 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/13/2019 | 399 | Corinne A Hutchinson | | 196 W Lake Place | | | Athens | GA | 30606 | | $306,461.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 01/07/2020 | 491 | Corinne A Hutchinson | | 196 W Lake Place | | | Athens | GA | 30606 | | UNLIQUIDATED | General Unsecured | A | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 242 | CPI Wirecloth & Screens, Inc | Jay Jenkins | 2425 Roy Rd | | | Pearland | TX | 77581 | | $13,930.26 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/11/2019 | 386 | Craig and Heather Friess Trust | Craig Friess | 1275 Jeffery Blvd | | | Cumberland | WI | 54829 | | $3,000.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 364 | CRG Financial LLC | | 100 Union Ave | | | Cresskill | NJ | 07626 | | $3,377.14 | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 368 | CRG Financial LLC | | 100 Union Ave | | | Cresskill | NJ | 07626 | | 43273.01 | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 363 | CRG Financial LLC (as Assignee of Synergy Cooperative) | CRG Financial LLC | 100 Union Avenue | | | Cresskill | NJ | 07626 | | $9,075.07 | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 08/30/2019 | 135 | Culligan Water Conditioning | | 2200 Pioneer Avenue | | | Rice Lake | WI | 54868 | | $211.33 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/27/2019 | 111 | D. Jeffrey Vorreyer | | 16W460 Timberlake Dr | | | Hinsdale | IL | 60527 | | $5,080.95 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 01/14/2020 | 503 | Daisy Duong & Thanla Lap Duong Jt Ten | Daisy Duong | 8464 Pathos Ct | | | San Diego | CA | 92129 | | $46,894.98 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 351 | Dale and Debra Scribner | Tanya M. Bruder | Nodolf Flory, LLP | 526 Water Street | PO Box 1165 | Eau Claire | WI | 54702 | | $21,761.52 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 01/13/2020 | 499 | Dan Xie | | 9262 Potomac Loop | | | Fort Belvoir | VA | 22060 | | $8,098.95 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 289 | Daniel Gargano | | 65 Bassett Ave | | | Richmond Hill | Ontario | L4B 4J9 | Canada | $909.40 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/03/2019 | 142 | Daniel L Holman | | PO Box 81974 | | | Bakersfield | CA | 93380 | | $11,132.70 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 155 | Daniel L. Holman | | PO Box 81974 | | | Bakersfield | CA | 93380 | | $5,146.50 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/25/2019 | 425 | Daniel P Furrey | | 11 Royal Ave | | | Hawthorne | NJ | 07506 | | $920.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 01/13/2020 | 500 | Danny M. Gee | | 27 Windemere Rd | | | Wellesley | MA | 02481 | | $12,391.90 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/03/2019 | 150 | Dante Ugo Iovenitti | Dante Iovenitti | 1575 Lafitte St. | | | Mandeville | LA | 70448 | | $503.10 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/30/2019 | 436 | David A. McQuillian - D.A. Davidson & Co as Cust FBO | David McQuillian | 4086 E Narrowleaf Dr | | | Gilbert | AZ | 85298 | | EXPUNGED | Admin Priority | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 301 | David and Pamela Fall | Tanya M. Bruder | Nodolf Flory, LLP | 526 Water Street | PO Box 1165 | Eau Claire | WI | 54702 | | $4,173.44 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 01/08/2020 | 492 | David C Thompson | | 14315 40th Ave N | | | Plymouth | MN | 55446-3301 | | 13644.3 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 188 | David Joseph Lueke | | 2063 Amesbury Cir | | | Wellington | FL | 33414 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/27/2019 | 102 | David Joseph Swiderski | David J. Swiderski | N6121 County Rd J | | | Ladysmith | WI | 54848-9764 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/23/2019 | 68 | David Li | | 5040 Collina Pl | | | Sacramento | CA | 95841 | | $6,083.45 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 284 | David R. and Susan G. Shearer | Dave Shearer | 2649 Highway 3 | | | Keremeos | BC | V0X 1N5 | Canada | $797.48 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/19/2019 | 55 | Dawn Dearwester | | 4729 Red Bank Rd | | | Cincinnati | OH | 45227-1527 | | $486.23 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/26/2019 | 86 | Dawn Pearce | | 108 Laurel Drive | | | Highlands | NJ | 07732 | | BLANK | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/30/2019 | 139 | Debbie K. Maddox | | 661 Pineapple Pl | | | Venice | FL | 34293 | | $2,044.97 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |

In re Emerge Energy Services LP, et al.
Case No. 19-11563 (KBO)

Page 4 of 18

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/2019 | 116 | Debbie M. Seltzer | | 1204 E. Heather Ct | | | Payson | AZ | 85541 | | $39,188.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/28/2019 | 132 | Debbie M. Seltzer | | 1204 E. Heather Ct | | | Payson | AZ | 85541 | | $97,000.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/28/2019 | 100 | Deborah J. Scarpelli | | 430 Waterford Dr | | | Willowbrook | IL | 60527 | | $6,240.19 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/19/2019 | 52 | Denise M. Grillo | | 5166 Gaviota Avenue | | | Encino | CA | 91436 | | $27,793.62 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 01/03/2020 | 488 | Denise R. Lynch | | 95 Bardon Street | | | Chicopee | MA | 01020 | | $7,500.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 222 | Diane F Ostrander | | 1342 190th St | | | Jefferson | IA | 50129 | | $9,716.99 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/19/2019 | 416 | Diane Loesch | | 3000 Riverside Drive | | | Wantagh | NY | 11793 | | $31,331.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/05/2019 | 250 | Di-Corp Sand Transloading LP | Attn Cameron John | 8750-53 Avenue | | | Edmonton | AB | T6E 5G2 | Canada | $2,274,904.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 11/21/2019 | 480 | Di-Corp Sand Transloading LP | Attn Cameron John | 8750-53 Avenue | | | Edmonton | AB | TGE 5G2 | Canada | 21490344 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 11/21/2019 | 481 | Di-Corp Sand Transloading LP | Attn Cameron John | 8750-53 Avenue | | | Edmonton | AB | TGE 5G2 | Canada | $21,490,344.00 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/05/2019 | 229 | Di-Corp Sand Transloading LP | Cameron John | 8750-53 Avenue | | | Edmonton | AB | T6E 5G2 | Canada | $2,274,904.00 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/06/2019 | 261 | Diego Castro | | 939 Mill Creek Dr | | | Palm Beach Gardens | FL | 33410 | | $223.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/03/2019 | 154 | Dino & Marie Leventis | Dino Leventis and Marie Leventis | 2070 Palmer Ln. | | | Green Oaks | IL | 60048 | | EXPUNGED | Secured | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 263 | Dominick Charles Milano | Christina Milano | 453 Avenue W | | | Brooklyn | NY | 11223 | | $40.82 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 11/05/2019 | 476 | Donald A. Montbriand | | 10650 Beard Ave S. #125 | | | Bloomington | MN | 55431 | | EXPUNGED | Admin Priority | | | | Emerge Energy Services LP | 19-11563 |
| 11/12/2019 | 477 | Donald A. Montbriand | | 10650 Beard Ave S. #125 | | | Bloomington | MN | 55431 | | EXPUNGED | Admin Priority | | | | Emerge Energy Services LP | 19-11563 |
| 09/23/2019 | 422 | Donald James Carlson | | 3536 Kinley Brooke Ln | | | Clermont | FL | 34711 | | $10,033.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 218 | Donald Nessman | | 1365 N. Michillinda Ave | | | Pasadena | CA | 91170 | | $18,165.67 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/30/2019 | 156 | Donaldson Company Inc | Andrea Englund | 1400 W 94th St | | | Bloomington | MN | 55431 | | $2,459.91 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/30/2019 | 173 | Donnelley Financial, LLC | | 35 W Wacker Drive | Floor 37 | | Chicago | IL | 60601 | | $2,251.91 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/13/2019 | 396 | Dr Don Chaen Kwok | | 14012-B Sully Field Cir | | | Chantilly | VA | 20151 | | BLANK | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 01/08/2020 | 493 | DRT Sands, Inc. | | 7140 State Hwy 40 | | | Bloomer | WI | 54724 | | $1,226,451.21 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 370 | Dustin R. Morrison | | 706 E. Wilson Ave | | | Appleton | WI | 54915 | | $1,972.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 371 | Dustin R. Morrison | | 706 E. Wilson Ave | | | Appleton | WI | 54915 | | $623.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 372 | Dustin R. Morrison | | 706 E. Wilson Ave | | | Appleton | WI | 54915 | | $1,711.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/23/2019 | 76 | E.J. Rawson Trucking Company, Inc | Sue Rawson | 11393 Star Route 152 | | | Toronto | OH | 43964 | | $30,219.30 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 177 | Earl V. Poynter Jr | | 6709 Rolling Hills Dr | | | N. Richland Hills | TX | 76182 | | $319.92 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 12/13/2019 | 482 | Echo Global Logistics | Attn Jeff Short | 600 W. Chicago Ave, Suite 725 | | | Chicago | IL | 60654 | | $545.18 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/06/2019 | 245 | Edmore Chaparadza | | 35 Venezia Street | | | Prestons | NSW | 2170 | Australia | $1,100.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/03/2019 | 174 | Edward J Kasper & Emogene Kasper | Edward J Kasper | 4714 Zion Rd | | | Garland | TX | 75043 | | $1,521.13 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/23/2019 | 65 | Eleanor Zuberek & Mark Zuberek JTWROS | | 9 Glendale Dr | | | Danvers | MA | 01923 | | EXPUNGED | Admin Priority | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 364 | Electrico, Inc | | PO Box 3097 | | | Corsicana | TX | 75110 | | $8,561.86 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 309 | Eliot Eppes Kerlin Jr. | Tad Davidson | 600 Travis Street, Ste. 4200 | | | Houston | TX | 77002 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 318 | Eliot Eppes Kerlin Jr. | Tad Davidson | Hunton Andrews Kurth LLP | 600 Travis Street, Ste. 4200 | | Houston | TX | 77002 | | UNLIQUIDATED | General Unsecured | A | | 09/09/2019 | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 323 | Elizabeth A Ross | | 5025 Silabert Ave | | | Charlotte | NC | 28205 | | $8,332.26 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |

In re Emerge Energy Services LP, et al.
Case No. 19-11563 (KBO)

Page 5 of 18

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/09/2019 | 287 | EnDeCo Engineers, Inc. | c/o William E Wallo | Bakke Norman, S.C. | 130 South Barstow Street, Suite 1C | | Eau Claire | WI | 54701 | | $50,000.00 | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 287 | EnDeCo Engineers, Inc. | c/o William E Wallo | Bakke Norman, S.C. | 130 South Barstow Street, Suite 1C | | Eau Claire | WI | 54701 | | $345,743.50 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 348 | Engineered Software Products, Inc. | Daniel Gribbon Murphy | 1075 Progress Circle | | | Lawrenceville | GA | 30043 | | Resolved | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 348 | Engineered Software Products, Inc. | Daniel Gribbon Murphy | 1075 Progress Circle | | | Lawrenceville | GA | 30043 | | Resolved | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/05/2019 | 225 | Entergy | Jon Majewski | 4809 Jefferson Hwy | | | Jefferson | LA | 70121 | | $37,000.00 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 365 | EP Energy EP Company, L.P. | Michael P. Ridulfo | 5051 Westheimer, 10th Floor | | | Houston | TX | 77056 | | $882,860.00 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 312 | Eric A. Lee | | 2914 Pecan Point Drive | | | Sugar Land | TX | 77478 | | $1,542.26 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 354 | Eric and Lacee Larson | Tanya M. Bruder | Nodolf Flory, LLP | 526 Water Street | PO Box 1165 | Eau Claire | WI | 54702 | | $9,837.40 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 01/02/2020 | 487 | Eric V. Cassell | | 131 Old Forge Rd | | | Chapin | SC | 29036 | | $3,991.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/26/2019 | 96 | Erica Ryan | | 4501 College Blvd, Suite 320 | | | Leawood | KS | 66211 | | $648,238.96 | Secured | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 166 | Errol Akomer | | 3928 Evesham Drive | | | Plano | TX | 75025 | | $709.80 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/29/2019 | 138 | Espey Silica Sand Company | Grace A Webber | 27265 US Highway 281 S | | | San Antonio | TX | 78264 | | $161,434.62 | General Unsecured | A | | | Superior Silica Sands LLC | 19-11566 |
| 09/03/2019 | 147 | Eugene Lonski | | 15 Constitution Court | | | East Brunswick | NJ | 08816 | | $789.80 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 11/18/2019 | 478 | Euler Hermes N. A. Insurance Co. Agent of Isco Industries, Inc. Claim Id 000435350 | Euler Hermes North America Insurance Company | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | | 29398.44 | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 11/18/2019 | 478 | Euler Hermes N. A. Insurance Co. Agent of Isco Industries, Inc. Claim Id 000435350 | Euler Hermes North America Insurance Company | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | | $136,968.51 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 06/03/2020 | 533 | Euler Hermes N.A. Insurance Co. Agent of Isco Industries, Inc. Claim Id 000435350 | Euler Hermes North America Insurance Company | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | | $166,366.95 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/07/2019 | 270 | Evergreen Transloading Terminal Ltd. | Ryan Peterson | Lot 29, 712051, RNG RD 54 | | | County of Grande Prairie No.1 | AB | T8X 4A7 | Canada | $1,399,026.90 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/28/2019 | 104 | Fastenal Company | Attn Legal Dept. | 2001 Theurer Blvd. | | | Winona | MN | 55987 | | $1,514.53 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/28/2019 | 104 | Fastenal Company | Attn Legal Dept. | 2001 Theurer Blvd. | | | Winona | MN | 55987 | | $6,732.00 | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 07/30/2019 | 18 | FedEx Corporate Services Inc. | FedEx Corporate Services Inc. as Assignee Offi FedEx Express/Ground/Freight/Office | 3965 Airways Blvd, Module G, 3rd Floor | | | Memphis | TN | 38116-5017 | | $3,383.61 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 07/29/2019 | 19 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962-4400 | | $3,574.04 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 01/28/2020 | 527 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962-2180 | | $195.00 | General Unsecured | A | | 43675 | Superior Silica Sands LLC | 19-11566 |
| 09/06/2019 | 262 | Forrest Butch Freeman | Oklahoma County Treasurer | 320 Robert S. Kerr, Rm 307 | | | Oklahoma City | OK | 73102 | | UNLIQUIDATED | Secured | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 262 | Forrest Butch Freeman | Oklahoma County Treasurer | 320 Robert S. Kerr, Rm 307 | | | Oklahoma City | OK | 73102 | | UNLIQUIDATED | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 09/03/2019 | 352 | Forrest Butch Freeman, Oklahoma County Treasurer | | 320 Robert S. Kerr Avenue | Room 307 | | Oklahoma City | OK | 73102 | | UNLIQUIDATED | Secured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 299 | Francis J. Kelly, III | | 23 Sutton Place | | | Weston | MA | 02493 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/26/2019 | 103 | Frank J. & Marie Silvestro | | 263 Jennings Road | | | Manahawkin | NJ | 08050 | | $94,969.50 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/26/2019 | 77 | Frank Ray Colby | | 538 Dove Creek Circle | | | Grapevine | TX | 76051 | | $8,500.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 369 | Fred W. Cerkan | | 9320 Sydney Marilyn | | | Austin | TX | 78748 | | $9,112.83 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 01/17/2020 | 507 | Frontier Access LLC | Amy Burke | 101 Jennings Parkway | | | Hillsboro | TX | 76645 | | $2,474.72 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |

In re Emerge Energy Services LP, et al.
Case No. 19-11563 (KBO)

Page 6 of 18

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/09/2019 | 359 | Fuh - Mei C.Lee C/F Irene M Lee UTMA/TX | Fuh - Mei C.Lee | 2914 Pecan Point Drive | | | Sugar Land | TX | 77478 | | $967.51 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 311 | Fuh - Mei Lee & Chia - Lang Lee Jt Ten | Fuh - Mei Lee | 2914 Pecan Point Drive | | | Sugar Land | TX | 77478 | | $10,118.16 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 353 | Fuh Mei C. Lee | | 2914 Pecan Point Drive | | | Sugar Land | TX | 77478 | | $1,322.86 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/03/2019 | 168 | Full Throttle Sports, LLC | | 2098 18 3/4 St | Hwy 48 W | | Rice Lake | WI | 54868 | | $412.46 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/22/2019 | 70 | G.W. Van Keppel Co | Kathy Reid | Lock Box 879515 | | | Kansas City | MO | 64187-9515 | | $4,554.24 | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 08/28/2019 | 119 | Geoflight Aerial Mapping | | 3230 Gary Lane | | | Eau Claire | WI | 54703 | | $11,713.54 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 02/18/2020 | 528 | George E. Grealis and Barbara A. Grealis | | 216 Lafayette St. | | | Chicopee | MA | 01020 | | $15,000.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/27/2019 | 94 | George Rogers | | 620 Vance Drive | | | Bristol | TN | 37620 | | EXPUNGED | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 09/19/2019 | 410 | George W. Tullos | | 29000 Ranch Rd 853 | | | San Angelo | TX | 76901 | | EXPUNGED | Secured | | | | Emerge Energy Services LP | 19-11563 |
| 10/21/2019 | 458 | Gerald E. Van Syckle | | 246 Stallion Way | | | Angels Camp | CA | 95222 | | $58,549.21 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 10/07/2019 | 445 | Gervonneda Monford | | 1107 26th Street SE | | | Rio Rancho | NM | 87124 | | $4,716.40 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 149 | Giang H Bui & Tram Pham | Giang H Bui | 11635 Brentcross Dr | | | Tomball | TX | 77377 | | $2,503.08 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 10/08/2019 | 446 | Gilberto Maldonado | | 278 Colony Center Drive | | | Woodstock | GA | 30188 | | $502.90 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 10/03/2019 | 441 | Gloria and Lawrence Langston | Gloria C and Lawrence S Langston | 424 Pine Butte Lane | | | North Augusta | SC | 29841 | | $8,027.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/29/2019 | 160 | Grace A Webber | | 27265 U.S. Highway 281 S | | | San Antonio | TX | 78264 | | $161,434.62 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/29/2019 | 152 | Granite Peak Transloading LLC | Kristy Johnson | 1300 Venture Way Ste 200 | | | Casper | WY | 82609 | | $22,500.00 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/05/2019 | 163 | Greenbrier Leasing Company, LLC | Attn John Lawrence | One Centerpointe Drive, Suite 200 | | | Lake Oswego | OR | 97035 | | $5,374,793.74 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/05/2019 | 167 | Greenbrier Leasing Company, LLC | Attn John Lawrence | One Centerpointe Drive, Suite 200 | | | Lake Oswego | OR | 97035 | | $5,374,793.74 | General Unsecured | | | | Emerge Energy Services Operating LLC | 19-11565 |
| 01/09/2020 | 496 | Gregory Clark | | 300 East 56th St, 15L | | | New York | NY | 10022 | | 5452.5 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 361 | Grenada Railroad LLC | Thomas Cucci | 81 Church Street | | | Grenada | MS | 38901 | | $85,662.15 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/03/2019 | 145 | Gwendolyn Reasoner | | 125 Arthur Lane | | | Hackberry | LA | 70645 | | $101,399.73 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 254 | H&K Electrical, Inc. | Josh Huddleston/Jackie Tee | 106 Slaton Dr | | | Nash | TX | 75569 | | $191,864.37 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/06/2019 | 254 | H&K Electrical, Inc. | Josh Huddleston/Jackie Tee | 106 Slaton Dr | | | Nash | TX | 75569 | | | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/11/2019 | 387 | Hempel, Heinz | | 41A Kirschallee | Potsdam | | Brandenburg | | 14469 | Germany | $16,286.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 11/04/2019 | 472 | Henry A. Botkins, Jr. | | 4633 River Hills Drive | | | Denver | NC | 28037 | | 10487.9 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 11/05/2019 | 474 | Herculift Inc | | 5655 Hwy 12 West | | | Maple Plain | MN | 55359 | | $5,580.10 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/30/2019 | 136 | Hisham Benihya | | 1250 Tuckaway Ln | | | Duante | CA | 91010 | | $2,907.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 280 | Hogan Lovells | Attn Christopher R. Bryant | Hogan Lovells US LLP | 390 Madison Avenue | | New York | NY | 10017 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services Finance Corporation | 19-11567 |
| 09/09/2019 | 317 | Hogan Lovells | Attn Christopher R. Bryant | Hogan Lovells US LLP | 390 Madison Avenue | | New York | NY | 10017 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 333 | Hogan Lovells | Attn Christopher R. Bryant | Hogan Lovells US LLP | 390 Madison Avenue | | New York | NY | 10017 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services GP LLC | 19-11564 |
| 09/09/2019 | 343 | Hogan Lovells | Attn Christopher R. Bryant | Hogan Lovells US LLP | 390 Madison Avenue | | New York | NY | 10017 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services Operating LLC | 19-11565 |
| 09/09/2019 | 360 | Hogan Lovells | Attn Christopher R. Bryant | Hogan Lovells US LLP | 390 Madison Avenue | | New York | NY | 10017 | | UNLIQUIDATED | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/17/2019 | 35 | Holly Sullivan | | 16 Shorewood Rd | | | Marblehead | MA | 01945 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |

In re Emerge Energy Services LP, et al.
Case No. 19-11563 (KBO)

Page 7 of 18

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/03/2019 | 159 | Holt Texas, Ltd. d/b/a Holt CAT and d/b/a Holt Rental Services | Zachary J. Fanucchi | 700 N. St. Marys Street, Suite 1825 | | | San Antonio | TX | 78205 | | $105.83 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/03/2019 | 176 | Holt Texas, Ltd. d/b/a Holt CAT and d/b/a Holt Rental Services | Zachary J. Fanucchi | 700 N. St. Marys Street, Suite 1825 | | | San Antonio | TX | 78205 | | $36,381.50 | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 01/14/2020 | 504 | HOLT Texas, Ltd. d/b/a HOLT CAT d/b/a HOLT Rental Services | Attn Morgan L. Patterson, Esquire | Womble Bond Dickinson (US) LLP | 1313 North Market Street, Suite 1200 | | Wilmington | DE | 19801 | | W/D | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 08/29/2019 | 375 | Hopkins Oil Company, Inc. | | P.O. Box 179 | | | Crawford | TX | 76638 | | $29,264.20 | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 08/29/2019 | 375 | Hopkins Oil Company, Inc. | | P.O. Box 179 | | | Crawford | TX | 76638 | | $25,234.12 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/25/2019 | 428 | Horace J Will, III | | 333 Rexmoor Ter | | | North Chesterfield | VA | 23236 | | $25,440.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 228 | Hui Lian Liu | | 14358 Corbin Drive | | | Corona | CA | 92880 | | EXPUNGED | Secured | | | | Emerge Energy Services LP | 19-11563 |
| 08/18/2019 | 38 | Hui Zhou | | No.99 Hui Yuan Norton Road | Building #1, Room #804 | | Chengdu | Sichuan | 610000 | China | EXPUNGED | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 08/18/2019 | 38 | Hui Zhou | | No.99 Hui Yuan Norton Road | Building #1, Room #804 | | Chengdu | Sichuan | 610000 | China | EXPUNGED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/25/2019 | 426 | Hui-Yun Wu | | 10F, #28-1 Nan-Feng 3rd Street | | | Tao-Yuan | | 330 | Taiwan | $18,000.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 349 | Hychem, Inc. | | 10014 Dale Mabry Highway, #213 | | | Tampa | FL | 33618 | | $41,497.28 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/23/2019 | 67 | HYDRAULIC SPECIALISTS | | 7811 FORTUNE DRIVE | | | SAN ANTONIO | TX | 78250 | | $5,507.05 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/23/2019 | 67 | HYDRAULIC SPECIALISTS | | 7811 FORTUNE DRIVE | | | SAN ANTONIO | TX | 78250 | | $454.33 | Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 09/07/2019 | 268 | Industrial Construction Specialists, LLC | c/o William E Wallo | Bakke Norman, S.C. | 130 South Barstow Street, Suite 1C | | Eau Claire | WI | 54701 | | $879,905.61 | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 336 | Investors Bank | Julie Pannullo | 99 Wood Ave., South, 8th Fl. | | | Iselin | NJ | 08830 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services Operating LLC | 19-11565 |
| 09/09/2019 | 356 | Investors Bank | Julie Pannullo | 99 Wood Ave., South, 8th Fl. | | | Iselin | NJ | 08830 | | UNLIQUIDATED | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/04/2019 | 175 | IRA Account F/B/O Alan Delauro | Alan Delauro | 299 Sylvan Street | | | Rutherford | NJ | 07070 | | $113,630.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/16/2019 | 31 | Iron Mountain Trap Rock Company | Dale C Hoette | 2320 Creve Coeur Mill Rd. | | | Maryland Heights | MO | 63043 | | $32,334,905.00 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 319 | James A Stasiowski | | 136 Rimmon Ave | | | Chicopee | MA | 01013 | | $6,000.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 12/30/2019 | 485 | James A. Rollo | | 1685 Laurel St. #6 | | | Sarasota | FL | 34236 | | EXPUNGED | Admin Priority | | | | Emerge Energy Services LP | 19-11563 |
| 08/19/2019 | 42 | James C Burns | | 122 N. Beachwood Drive | | | Burbank | CA | 91560 | | $17,165.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/26/2019 | 85 | James Fonville | | 42490 Caracas Place | | | Bermuda Dunes | CA | 92203 | | $623.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 194 | James Leo Constantine | James Constantine | 411 Francisco Street, #F306 | | | San Francisco | CA | 94133 | | $11,273.26 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 204 | James Leo Constantine | James Constantine | 411 Francisco Street, #F306 | | | San Francisco | CA | 94133 | | $15,583.03 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 332 | James M Wolf | James Wolf | 217 Whistling Straits | | | Aiken | SC | 29803 | | $26,424.20 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 342 | James M. Klank | | 5248 Fiery Sky Ridge St | | | Las Vegas | NV | 89148 | | EXPUNGED | Secured | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 181 | James M. Lotz & Melanie S. Lotz TTEES | James M. Lotz & Melanie S. Lotz | 7962 Kentwood Way | | | Pleasanton | CA | 94588 | | BLANK | General Unsecured | | | | Emerge Energy Services GP LLC | 19-11564 |
| 09/08/2019 | 272 | James M. Warner | | 23684 Washington St | P.O. Box 157 | | Independence | WI | 54747 | | $260,000.00 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/23/2019 | 62 | James R Simons | | 1150 W Ridge Road | | | Littleton | CO | 80120 | | $13,092.98 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/23/2019 | 82 | James R. Simons | | 1150 W Ridge Road | | | Littleton | CO | 80120 | | $8,522.05 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 259 | Jamie Bianco | Christina Milano | 453 Avenue W | | | Brooklyn | NY | 11223 | | $40.86 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/27/2019 | 112 | Janell Davidson | | 33211 SE 126th St | | | Issaquah | WA | 98027 | | $15,349.19 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/08/2019 | 277 | Janet Brett Taylor | | 5941 SW 36 Terrace | | | Fort Lauderdale | FL | 33312 | | $450.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |

In re Emerge Energy Services LP, et al.
Case No. 19-11563 (KBO)

Page 8 of 18

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/23/2019 | 79 | Jay Robert Whitson & Nancy J Whitson | Jay Robert Whitson | 1923 E Buena Vista Drive | | | Tempe | AZ | 85284 | | EXPUNGED | Admin Priority | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 162 | JB HEAVY EQUIPMENT | | 1664 EICHMAN RD. | | | POTEET | TX | 78065 | | $33,018.00 | Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 308 | Jennifer Fernandez (Individually and as a Representative for the Estate of Rodney Fernandez) | Attn Jennifer Fernandez | 500 N. Water St., Suite 800 | | | Corpus Christi | TX | 78401-0232 | | $10,000,000.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 334 | Jennifer Fernandez Individually and as a Representative for the Estate of Rodney Fernandez | | 500 N. Water Street Suite 800 | | | Corpus Christi | TX | 78401-0232 | | $10,000,000.00 | General Unsecured | | | | Emerge Energy Services GP LLC | 19-11564 |
| 09/09/2019 | 337 | Jennifer Fernandez Individually and as a Representative for the Estate of Rodney Fernandez | | 500 N. Water Street Suite 800 | | | Corpus Christi | TX | 78401-0232 | | $10,000,000.00 | General Unsecured | | | | Emerge Energy Services Operating LLC | 19-11565 |
| 09/09/2019 | 345 | Jennifer Fernandez Individually and as a Representative for the Estate of Rodney Fernandez | | 500 N. Water Street Suite 800 | | | Corpus Christi | TX | 78401-0232 | | $10,000,000.00 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 366 | Jennifer Fernandez Individually and as a Representative for the Estate of Rodney Fernandez | | 500 N. Water Street Suite 800 | | | Corpus Christi | TX | 78401-0232 | | $10,000,000.00 | General Unsecured | | | | Emerge Energy Services Finance Corporation | 19-11567 |
| 09/25/2019 | 427 | Jeremy R Boes | | PO Box 1044 | | | Neosho | MO | 64850 | | $1,000.35 | General Unsecured | A | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 210 | Jeremy Simpso | | 3037 Eagle Crescent | | | Prince Albert | | S6V 7P9 | Canada | $5,329.15 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 11/01/2019 | 466 | Jim Artigas | | 2514 Eagle Run Circle | | | Weston | FL | 33327 | | $6,859.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 11/01/2019 | 467 | Jim Artigas | | 2514 Eagle Run Circle | | | Weston | FL | 33327 | | $3,718.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 01/13/2020 | 501 | Jim Marcy | | 1318 41st Avenue | | | Greeley | CO | 80634 | | $22,746.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 216 | Jim Parker & Esther Ann Parker | | 5471 Garden Circle | | | Granbury | TX | 76049 | | $3,165.89 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/26/2019 | 78 | Jingwei Lin | | 1310 W Parmer Ln. #2702 | | | Austin | TX | 78727 | | $3,560.14 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/12/2019 | 393 | Jishen Liang | | 41 Marbrook Street | | | Richmond Hill | Ontario | L4C 0Y9 | Canada | FOREIGN | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/26/2019 | 89 | Joanne F. Jablonski | | 340 NW 120th Drive | | | Coral Springs | FL | 33071 | | $10,906.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 320 | Joanne Wright | | 343 Chicopee St #44 | | | Chicopee | MA | 01013 | | $4,947.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 328 | Joe M. Bragg | | 4264 Reservoir Rd | | | Kingsport | TN | 37660 | | $90,968.20 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 01/17/2020 | 519 | Joel & Joyce Lantzman | | 48 Forrest Road | | | Randolph | NJ | 07869 | | $18,230.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/20/2019 | 411 | Joel Maute | | 25 Essex Ct | | | Port Washington | NY | 11050 | | 5000 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/26/2019 | 83 | John & Terri Rachlin | | 4915 Hampden Lane, PH1 | | | Bethesda | MD | 20814 | | $50,616.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 338 | John A. Ziemba | | 160 Chapin St | | | Ludlow | MA | 01056 | | $7,200.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 186 | John Bruschi | | 49 Briarwood Rd | | | Loudonville | NY | 12211 | | $120,000.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/17/2019 | 34 | John D Sullivan | | 16 Shorewood Rd | | | Marblehead | MA | 01945 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 357 | John D. Busch | | 2602 San Jacinto | | | Pasadena | TX | 77502 | | $8,416.46 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/17/2019 | 33 | John Gimbe | | 225 Brevus St. | | | Crescent City | CA | 95531 | | $287.59 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/26/2019 | 438 | John Haramis | | 188 N 1st St | | | Gurnee | IL | 60031 | | BLANK | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 208 | John J. Conrad | | 2013 Pearce Circle | | | Salem | OH | 44460 | | EXPUNGED | Priority | | | | Emerge Energy Services LP | 19-11563 |

In re Emerge Energy Services LP, et al.
Case No. 19-11563 (KBO)

Page 9 of 18

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/04/2019 | 205 | John J. Conrad & Kristine Conrad | | 2013 Pearce Circle | | | Salem | OH | 44460 | | $4,008.95 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/30/2019 | 127 | John L. Marshall | | 4292 Island Park Dr | | | Waterford | MI | 48329 | | $9,749.72 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 324 | John Lynch | | 136 Madison St | | | Chicopee | MA | 01020 | | $9,550.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/21/2019 | 45 | John T Boyd Company | | 4000 Town Center Blvd Ste 300 | | | Canonsburg | PA | 15317 | | $12,860.61 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 237 | Joseph A. Bianco | Christina Milano | 453 Avenue W | | | Brooklyn | NY | 11223 | | $40.83 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/30/2019 | 128 | Joseph Fodera & Linda Catalano | Joseph Fodera | 2249 Lazy Lane | | | Lazy Lake | FL | 33305 | | EXPUNGED | Admin Priority | | | | Emerge Energy Services LP | 19-11563 |
| 09/26/2019 | 432 | JSH Solutions Inc. | | 2276 Amy Lynn Park Drive | | | Windsor | ON | N9E 4N2 | Canada | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 10/16/2019 | 453 | Juan Holguin | | 8813 Villa View Cir, 201 | | | Orlando | FL | 32821 | | 4532.24 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/23/2019 | 423 | Judith Lynn Carlson | | 3536 Kinley Brooke Ln | | | Clermont | FL | 34711 | | $51,603.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/29/2019 | 123 | Judith M. Lehman | | 210 Sprague Ave N | | | Prairie Farm | WI | 54762 | | $1,181.88 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/11/2019 | 385 | Karen Lee Edkin Trust of 2002 U/A dtd 2/13/02 | Karen L Edkin | 16673 Power Line Rd | | | Redding | CA | 96001 | | $9,017.91 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/27/2019 | 93 | Katy Guiti Tackes | Katy Tackes | 5 Nice | | | Laguna Niguel | CA | 92677 | | $55,682.90 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/30/2019 | 144 | Kay Ruth Weber | | 3345 Brunswick Ave S | | | Minneapolis | MN | 55416-2017 | | $3,962.82 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/26/2019 | 73 | Keith Wingo | | 1121 LCR 793 | | | Groesbeck | TX | 76642 | | BLANK | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/18/2019 | 405 | Kenichivo Mizuta | | 1-4-11 Kyodo | | | Setagaya | Tokyo | 1560052 | Japan | 32.7 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 350 | Kenneth and Lorna Larson | Tanya M. Bruder | Nodolf Flory, LLP | 526 Water Street | PO Box 1165 | Eau Claire | WI | 54702 | | $13,712.74 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/27/2019 | 97 | Kenneth Bowyer | | 24381 Regina St | | | Mission Viejo | CA | 92691 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 340 | Keokuk Junction Railway Co | | 1318 S Johanson Rd | | | Peoria | IL | 61607 | | $57,755.00 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/05/2019 | 211 | Kerney Barnett | | 135 Ridge Lake Ln | | | Montgomery | TX | 77356 | | $408,539.32 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 302 | Kevin Clark | | 6037 Keats St | | | Franklin | TN | 37064 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 01/17/2020 | 508 | Kevin Galligan | | 27 Barker Avenue, 1025 | | | White Plains | NY | 10601 | | $7.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/19/2019 | 41 | KFW Engineers | Paul Garza, Controller | 3421 Paesanos Pkwy, Suite 200 | | | San Antonio | TX | 78231 | | $5,535.18 | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 08/27/2019 | 99 | KFW Engineers | Paul Garza, Controller | 3421 Paesanos Pkwy, Suite 200 | | | San Antonio | TX | 78231 | | $5,535.18 | Admin Priority | A | | 08/19/2019 | Superior Silica Sands LLC | 19-11566 |
| 08/21/2019 | 51 | Kim Kelderman | | 763 Bain Place | | | Redwood City | CA | 94062 | | $16,494.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 223 | Kimberly K. Leung | | 37 Falcon Road | | | Livingston | NJ | 07039 | | EXPUNGED | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 08/29/2019 | 134 | Knapp Railroad Builders, Inc. | | 4777 West Lincoln Ave | | | West Milwaukee | WI | 53219 | | $53,359.53 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/03/2019 | 201 | Komro Sales & Services, Inc. | | W4666 State Hwy 85 | | | Durand | WI | 54736 | | $4,919.82 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/04/2019 | 195 | Kristine Conrad | | 2013 Pearce Circle | | | Salem | OH | 44460 | | EXPUNGED | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 183 | KT (Minor Child) | Carol D Toone Cust | 4838 SW 62nd St | | | Ocala | FL | 34474 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/30/2019 | 126 | Laura Lynn Cox | | 1750 Solomons Island Road | | | Huntingtown | MD | 20639 | | $286.40 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 10/18/2019 | 452 | Lawrence Dell Aquila | | 152 Jupiter Key Rd | | | Jupiter | FL | 33477 | | EXPUNGED | Admin Priority | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 330 | Leo Strohbeck Trust | Jim Strohbeck | 3922 Thompson Lane | | | Alton | IL | 62002 | | $5,210.99 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/19/2019 | 54 | Lien Solution | Lien Solutions | 28 Liberty St., 42nd Floor | | | New York | NY | 10005 | | $1,386.73 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 209 | Lila Pollack | | 2632 Old Glenview Rd | | | Wilmette | IL | 60091-3119 | | $2,468.67 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 02/17/2021 | 536 | Lincoln Contractors Supply, Inc | Susan Schaff | 11111 W Hayes Ave | PO Box 270168 | | Milwaukee | WI | 53227 | | $10,086.07 | General Unsecured | A | | 43705 | Emerge Energy Services LP | 19-11563 |

In re Emerge Energy Services LP, et al.
Case No. 19-11563 (KBO)

Page 10 of 18

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/2019 | 110 | Lincoln Contractors Supply, Inc | | 11111 W Hayes Ave | PO Box 270168 | | Milwaukee | WI | 53227 | | $10,086.07 | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 09/11/2019 | 389 | Linda A. Northey | | PO Box 1616 | | | Gardnerville | NV | 89410 | | 5149.75 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/30/2019 | 164 | Liping Xing | | 1101 W MacArthur Blvd #284 | | | Santa Ana | CA | 92707 | | $1,200.00 | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 355 | Lisa Busch | | 2602 San Jacinto | | | Pasadena | TX | 77502 | | $45,182.01 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/13/2019 | 25 | Lonestar Armature | Matt Mcshan | 4754 Center Park Blvd | | | San Antonio | TX | 78218 | | $23,926.52 | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 09/30/2019 | 434 | Lorna L Brady | Lorna Brady | 1490 E Island Lake Dr | | | Shelton | WA | 98584 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/13/2019 | 398 | Lorne Bailey | | 70 Inverness Drive | | | Cambridge | ON | N1S 3V9 | Canada | $227.40 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 206 | Lucas Andrew Conrad | | 18722 S.W. 93rd Court | | | Cutler Bay | FL | 33157 | | $15,526.85 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 339 | Luis A. Magana | | 1619 S Towner St | | | Santa Ana | CA | 92707 | | $22,420.08 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 04/28/2020 | 530 | Mahendra S. Patel | Mahendra Patel | 20221 Azure Lane | | | Huntington Beach | CA | 92648 | | BLANK | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 182 | Marabou Energy Management | c/o Philip Eisenberg | Locke Lord, LLP | 600 Travis St., Suite 2800 | | Houston | TX | 77002 | | $192,732.85 | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 09/04/2019 | 182 | Marabou Energy Management | c/o Philip Eisenberg | Locke Lord, LLP | 600 Travis St., Suite 2800 | | Houston | TX | 77002 | | $162,130.00 | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/04/2019 | 182 | Marabou Energy Management | c/o Philip Eisenberg | Locke Lord, LLP | 600 Travis St., Suite 2800 | | Houston | TX | 77002 | | $1,157,860.78 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 01/20/2020 | 514 | Marabou Energy Management, LLC | c/o Phil Eisenberg | Locke Lord, LLP | 600 Travis St., Suite 2800 | | Houston | TX | 77002 | | $162,130.00 | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 01/20/2020 | 514 | Marabou Energy Management, LLC | c/o Phil Eisenberg | Locke Lord, LLP | 600 Travis St., Suite 2800 | | Houston | TX | 77002 | | $442,870.00 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/04/2019 | 236 | Marabou Superior Pipeline, LLC | c/o Philip Eisenberg | Locke Lord, LLP | 600 Travis St., Suite 2800 | | Houston | TX | 77002 | | $192,732.85 | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 09/04/2019 | 236 | Marabou Superior Pipeline, LLC | c/o Philip Eisenberg | Locke Lord, LLP | 600 Travis St., Suite 2800 | | Houston | TX | 77002 | | $162,130.00 | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/04/2019 | 236 | Marabou Superior Pipeline, LLC | c/o Philip Eisenberg | Locke Lord, LLP | 600 Travis St., Suite 2800 | | Houston | TX | 77002 | | $1,157,860.78 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 01/20/2020 | 516 | Marabou Superior Pipeline, LLC | c/o Philip Eisenberg | Locke Lord, LLP | 600 Travis St., Suite 2800 | | Houston | TX | 77002 | | $162,130.00 | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 01/20/2020 | 516 | Marabou Superior Pipeline, LLC | c/o Philip Eisenberg | Locke Lord, LLP | 600 Travis St., Suite 2800 | | Houston | TX | 77002 | | $442,870.00 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 01/21/2020 | 505 | Marc Rosenberg | | 651 Okeechobee Blvd, #810 | | | West Palm Beach | FL | 33401 | | 14406.95 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/11/2019 | 384 | Margaret G. Farmer | | 25 Pine Ridge Drive | | | Valdosta | GA | 31602 | | $10,162.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/03/2019 | 169 | Maria Christine Carlevale | | 215 Lighthouse Court | | | Safety Harbor | FL | 34695 | | $131,139.99 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/03/2019 | 172 | Maria Christine Carlevale | | 215 Lighthouse Court | | | Safety Harbor | FL | 34695 | | $131,157.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 215 | Mark Alan Gottfredson | | 7321 Trianon Ct. | | | Colleyville | TX | 76034 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/31/2019 | 185 | Mark R Gidjunis Jr | Lindsey Gidjunis | 313 Chelten Pkwy | | | Cherry Hill | NJ | 08034 | | $1,002.48 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/23/2019 | 63 | Mark Zuberek | | 9 Glendale Dr | | | Danvers | MA | 01923 | | EXPUNGED | Secured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 298 | Market and Johnson, Inc. | c/o William E Wallo | Bakke Norman, S.C. | 130 South Barstow Street, Suite 1C | | Eau Claire | WI | 54701 | | Resolved | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 298 | Market and Johnson, Inc. | c/o William E Wallo | Bakke Norman, S.C. | 130 South Barstow Street, Suite 1C | | Eau Claire | WI | 54701 | | Resolved | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 300 | Market and Johnson, Inc. | c/o William E Wallo | Bakke Norman, S.C. | 130 South Barstow Street, Suite 1C | | Eau Claire | WI | 54701 | | $8,807,175.00 | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 300 | Market and Johnson, Inc. | c/o William E Wallo | Bakke Norman, S.C. | 130 South Barstow Street, Suite 1C | | Eau Claire | WI | 54701 | | $3,952,072.22 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/08/2019 | 269 | Marsha Davies | | 1140 Urell Dr | | | La Habra | CA | 90631 | | $12,131.32 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/30/2019 | 129 | Marshall Mack | | 3542 Donna Drive | | | Carlsbad | CA | 92008 | | $16,332.95 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/13/2019 | 23 | Martin Engineering | | One Martin Place | | | Neponset | IL | 61345 | | $68,505.75 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 306 | Mary - Lynn Ring | | 26400 George Zeiger Dr #303 | | | Beachwood | OH | 44122 | | $2,538.98 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |

In re Emerge Energy Services LP, et al.
Case No. 19-11563 (KBO)

Page 11 of 18

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/2019 | 271 | Mary E Atkinson | Charles Atkinson/ Custodian | 47 McCrillis Farm Lane | | | Middleboro | MA | 02346 | | EXPUNGED | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 01/22/2020 | 520 | Mary E Atkinson | | 47 McCrillis Farm Lane | | | Middleboro | MA | 02346 | | EXPUNGED | Admin Priority | A | | 43715 | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 321 | Mary E Barker | | 1269 E Maryland Ave Unit B | | | Phoenix | AZ | 85014 | | $9,243.99 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/30/2019 | 106 | Mary Kay Grenzeback | | 206 S. Delmar | | | Hartford | IL | 62048 | | $33,203.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/27/2019 | 109 | Mary P Grimsley | | 340 Hickory Grove Rd | | | Leesburg | GA | 31763 | | $87,824.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 227 | Mary W Denney | | 500 Haynie Rd | | | Moreland | GA | 30259 | | $37,518.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/18/2019 | 408 | McMaster-Carr Supply Co | | PO Box 4355 | | | Chicago | IL | 60680 | | 2497.2 | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 09/18/2019 | 408 | McMaster-Carr Supply Co | | PO Box 4355 | | | Chicago | IL | 60680 | | $7,182.30 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 07/31/2019 | 15 | Metco Environmental | | 4101 Shuffel St NW | | | North Canton | OH | 44720 | | $22,467.50 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 01/29/2020 | 526 | Michael B. Erickson or Ann B. Erickson | Michael B. or Ann B. Erickson | 14827 Eva Cir | | | Athens | AL | 35613 | | $9,351.85 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 297 | Michael Czajka and Christina Czajka | Joseph Gazall | 2260 E. Saginaw St | | | East Lansing | MI | 48823 | | $5,538.92 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 10/03/2019 | 442 | Michael Lederer | | 3417 Braddock Drive | | | Woodbridge | VA | 22193 | | $200.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 293 | Midwest Frac and Sands LLC | Winthrop and Weistine, P.A. - Beck | 225 South Sixth Street Suite 3500 | | | Minneapolis | NM | 55402 | | $5,346,220.88 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 293 | Midwest Frac and Sands LLC | Winthrop and Weistine, P.A. - Beck | 225 South Sixth Street Suite 3500 | | | Minneapolis | NM | 55402 | | | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/22/2019 | 412 | Mikhail Tarasov | Ul. Terasy I | 1376 | | | Unhost | CZ | 273 51 | Czech Republic | $7,326.40 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 01/17/2020 | 506 | Mine Safety and Health Administration, U.S. Dept. of Labor | Winfield Wilson | 201 12th St S, Suite 401 | | | Arlington | VA | 22202 | | $123,096.00 | General Unsecured | A | | 43756 | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 283 | Minnesota Commercial Railway | Wayne Hall | 508 Cleveland Ave North | | | St. Paul | MN | 55114 | | $97,476.58 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/04/2019 | 189 | Mississippi Welders Supply Co., Inc. | | PO Box 1036 | | | Winona | MN | 55987 | | $472.53 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 04/24/2020 | 529 | MOO Inc. | | 109 Kingston Street Floor 2 | | | Boston | MA | 02111 | | $845.81 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/23/2019 | 420 | Morris Cad | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | | Dallas | TX | 75207 | | 339.15 | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 10/02/2019 | 439 | Morris Cad | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | | Dallas | TX | 75207 | | 339.15 | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 10/29/2019 | 463 | Morris Cad | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | | Dallas | TX | 75207 | | $8,155.40 | Secured | | | 09/12/2019 | Superior Silica Sands LLC | 19-11566 |
| 11/01/2019 | 465 | Morris Cad | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | | Dallas | TX | 75207 | | $8,155.40 | Secured | A | | 09/12/2019 | Superior Silica Sands LLC | 19-11566 |
| 07/22/2019 | 2 | Motion Industries, Inc. | | PO Box 1477 | | | Birmingham | AL | 35201 | | $188,406.85 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/23/2019 | 80 | Mr. Dail Moore | | 422 W Barnard St | | | Glennville | GA | 30427 | | EXPUNGED | Secured | | | | Emerge Energy Services LP | 19-11563 |
| 09/10/2019 | 383 | Mrs. Zena Kaminski | Zena Kaminski | 231 Ball Cres | | | Saskatoon | SK | S7K 6E1 | Canada | $4,874.90 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/05/2019 | 187 | MUL Railcars Leasing LLC | Attn Douglas J. Lipke | Vedder Price P.C. | 222 N. LaSalle Street, Suite 2600 | | Chicago | IL | 60601 | | $7,157,019.08 | General Unsecured | | | | Emerge Energy Services Operating LLC | 19-11565 |
| 09/05/2019 | 191 | MUL Railcars Leasing LLC | Attn Douglas J. Lipke | Vedder Price P.C. | 222 N. LaSalle Street, Suite 2600 | | Chicago | IL | 60601 | | $7,157,019.08 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/29/2019 | 125 | Murphy Locomotive Repair, Inc. | Dwight Swanson | 5880 Town Hall Drive | | | Greenfield | MN | 55357 | | $11,452.25 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/03/2019 | 143 | Nancy L. Funk | | 118 Myrtle Avenue | | | Waynesboro | PA | 17268 | | $24,473.50 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 221 | Nekie Kramer | | 87 Tomahawk Lane | | | Lexington | MO | 64067 | | $5,239.31 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/12/2019 | 392 | Noreen Harrington | | 3331 Crossing Court 501 | | | Bonita Springs | FL | 34134 | | BLANK | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |

In re Emerge Energy Services LP, et al.
Case No. 19-11563 (KBO)

Page 12 of 18

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/2019 | 226 | Norfolk Southern Railway Company | Attn Toren Elsen | Three Commercial Place | | | Norfolk | VA | 23510 | | $97,751.00 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/17/2019 | 401 | Northern States Power Co, a Wisconsin Corporation, d/b/a Xcel Energy | Attn Bankruptcy Dept | Xcel Energy | PO Box 9477 | | Minneapolis | MN | 55484 | | $145,121.10 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/01/2019 | 171 | Olga Kapitskaya | | 4750 Oakmont Court | | | Palmdale | CA | 93551 | | EXPUNGED | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 257 | Olivia Gloria Milano | Christina Milano | 453 Avenue W | | | Brooklyn | NY | 11223 | | $40.82 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 368 | Olson Explosives Inc. | | 1837 Trout Run Road | | | Decorah | IA | 52101 | | $41,119.82 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/06/2019 | 230 | OmniTRAX Energy Solutions, LLC (f/k/a OmniTRAX Logistics Services, LLC) | c/o Brian Smith | Holland & Knight, LLP | 200 Crescent Court, Sutie 1600 | | Dallas | TX | 75201 | | UNLIQUIDATED | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 10/17/2019 | 451 | OmniTRAX Energy Solutions, LLC (f/k/a OmniTRAX Logistics Services, LLC) | c/o Brian Smith | Holland & Knight, LLP | 200 Crescent Court, Sutie 1600 | | Dallas | TX | 75201 | | UNLIQUIDATED | Secured | A | | 43714 | Superior Silica Sands LLC | 19-11566 |
| 08/31/2019 | 184 | Oswald, Mensah Doe | | Cmr 473 Box 1373 | | | Apo | AE | 09606 | | $1,608.73 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 12/20/2019 | 483 | Pamela P Hilenski and Richard W Hilenski | Pamela P Hilenski | 17921 Stoneleigh Dr | | | Round Hill | VA | 20141 | | $25,434.05 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/05/2019 | 239 | Patricia A Jorgensen | | 7132 Mark Terrace Drive | | | Minneapolis | MN | 55439 | | $18,393.90 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 326 | Patricia L Ross | | 307 Silver Creek Rd. | | | Greer | SC | 29650 | | $54,882.11 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 329 | Patricia L Ross | | 307 Silver Creek Rd. | | | Greer | SC | 29650 | | $4,807.25 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/27/2019 | 92 | Patricia Waldron | | 1402 Hawthorn Pl | | | Murfreesboro | TN | 37130 | | $19,750.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/10/2019 | 381 | Patrick T. Rudd | | 3201 60th Ave | | | Elk Mound | WI | 54739 | | $7,404.17 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 322 | Patsy Stephens McCall | | 375 Broughton St | | | Monroeville | AL | 36460 | | $10,718.11 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 10/25/2019 | 459 | Paul Kobb | | 7747 Monarch Ct | | | Del Ray Beach | FL | 33436 | | $10,132.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 10/08/2019 | 447 | Paul Rudkin | | 5218 N Old Orchard Dr. | | | Janesville | WI | 53545 | | $11,197.20 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/11/2019 | 388 | Paul S. Huntington | Paul Huntington | 829 E. Cedar Ct #1 | | | Fruita | CO | 81521 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 217 | Paul Vick | | 2075 Becker Ridge Road | | | Fairbanks | AK | 99708 | | BLANK | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 01/22/2020 | 525 | Paulina McKnight | | 183 Leverich St | | | Hempstead | NY | 11550 | | 57140.12 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 07/23/2019 | 8 | Pecos County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | | W/D | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/20/2019 | 417 | Peter Kazane | | 6081 East 23rd Street | | | Long Beach | CA | 90815 | | $50,665.25 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/17/2019 | 36 | Peter Lashiew | | 10710 Dowry Ave | | | Tampa | FL | 33615 | | $1,400.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 314 | Peter Maxwell Jones | Tad Davidson | 600 Travis Street, Ste 4200 | | | Houston | TX | 77002 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 335 | Peter Maxwell Jones | Tad Davidson | 600 Travis Street, Ste 4200 | | | Houston | TX | 77002 | | UNLIQUIDATED | General Unsecured | A | | | Emerge Energy Services LP | 19-11563 |
| 09/19/2019 | 409 | Petra E Smith | | PO Box 268 | | | Winter | WI | 54896 | | $7,808.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 295 | Phillip Larson Trust | Tanya M. Bruder | Nodolf Flory, LLP | 526 Water Street | PO Box 1165 | Eau Claire | WI | 54702 | | $10,135.50 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/04/2019 | 214 | Phillip Wang | | 5211 Chessington Ct | | | Granite Bay | CA | 95746 | | $1,369.50 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/05/2019 | 251 | Pownall Services LLC | Lucian B. Murley, Esquire | Saul Ewing Arnstein Lehr LLP | 1201 North Market Street, Suite 2300 | P.O. Box 1266 | Wilmington | DE | 19899 | | Resolved | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/05/2019 | 251 | Pownall Services LLC | Lucian B. Murley, Esquire | Saul Ewing Arnstein Lehr LLP | 1201 North Market Street, Suite 2300 | P.O. Box 1266 | Wilmington | DE | 19899 | | Resolved | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/20/2019 | 44 | Process Engineers and Equipment Corporation, a Washington Corporation | Edward H Turner | 720 W Boone Suite 200 | | | Spokane | WA | 99201 | | $1,625,900.63 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/04/2019 | 219 | Purvis Industries, LLC | Attn Bob Purvis | PO Box 540757 | | | Dallas | TX | 75354 | | $69,610.14 | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |

In re Emerge Energy Services LP, et al.
Case No. 19-11563 (KBO)

Page 13 of 18

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/04/2019 | 219 | Purvis Industries, LLC | Attn Bob Purvis | PO Box 540757 | | | Dallas | TX | 75354 | | $149,292.71 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/04/2019 | 179 | Purvis Industries, LTD | | PO Box 540757 | | | Dallas | TX | 75354-0757 | | $218,902.90 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/15/2019 | 29 | Qui T Vuong | Qui Vuong | 3620 Moreno Ave SPC 56 | | | LA Verne | CA | 91750 | | $101,837.82 | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 08/15/2019 | 30 | Qui T Vuong | Qui Vuong | 3620 Moreno Ave SPC 56 | | | LA Verne | CA | 91750 | | EXPUNGED | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 08/19/2019 | 47 | Qui T Vuong | | 3620 Moreno Ave SPC 56 | | | LA Verne | CA | 91750 | | EXPUNGED | Priority | | | 08/15/2019 | Emerge Energy Services LP | 19-11563 |
| 08/27/2019 | 87 | Qui T Vuong | | 3620 Moreno Ave SPC 56 | | | LA Verne | CA | 91750 | | EXPUNGED | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 08/27/2019 | 90 | Qui T Vuong | | 3620 Moreno Ave SPC 56 | | | LA Verne | CA | 91750 | | EXPUNGED | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 08/27/2019 | 91 | Qui T Vuong | | 3620 Moreno Ave SPC 56 | | | LA Verne | CA | 91750 | | EXPUNGED | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 08/27/2019 | 98 | Qui T Vuong | | 3620 Moreno Ave SPC 56 | | | LA Verne | CA | 91750 | | EXPUNGED | Priority | | | 08/15/2019 | Emerge Energy Services LP | 19-11563 |
| 08/20/2019 | 58 | R3 Continuum LLC | Christina Carroll | 4115 Ayrshire Dr SW | | | Wyoming | MI | 49418 | | $2,325.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 255 | Rail Logix Alamo Junction, LLC | Dennis West | 3330 S Sam Houston Pkwy E | | | Houston | TX | 77047 | | $1,902,000.00 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/06/2019 | 267 | Rail Logix Alamo Junction, LLC | Dennis West | 3330 S Sam Houston Pkwy E | | | Houston | TX | 77047 | | $342,912.50 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/12/2019 | 391 | Randall Florey | | 1033 S. Fort Hood St, Suite 200 | | | Killeen | TX | 76541 | | UNLIQUIDATED | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 09/08/2019 | 275 | Randy Slaby | | PO Box 233 | | | Independence | WI | 54747 | | $260,000.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 325 | Ray D Merry | Ray Merry | 262 Cedar Dr | | | Lyons | CO | 80540 | | EXPUNGED | Secured | | | | Emerge Energy Services LP | 19-11563 |
| 08/27/2019 | 113 | Raymond E. Bryant/Margaret E. Bryant | Raymond & Maragaret Bryant | 34 Barrett Place | | | Jackson | TN | 38305 | | $12,208.44 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/03/2019 | 161 | Raymond Elton Darity Jr | | 3007 Ray Wood Dr | | | Austin | TX | 78704 | | $1,771.79 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/10/2019 | 382 | Raymond Hofer Jr IRA | Raymond Hofer Jr | 311 South Wacker Dr, Suite 6500 | | | Chicago | IL | 60606 | | $20,510.40 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 252 | RB Scott Company, Inc. | Evan T. Miller, Esq. | 600 North King Street, Suite 400 | | | Wilmington | DE | 19801 | | Resolved | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/06/2019 | 252 | RB Scott Company, Inc. | Evan T. Miller, Esq. | 600 North King Street, Suite 400 | | | Wilmington | DE | 19801 | | Resolved | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/06/2019 | 235 | RDO Equipment Co. | | PO Box 7160 | | | Fargo | ND | 58106 | | $69,946.92 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/23/2019 | 421 | Reagan County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | | Dallas | TX | 75207 | | $19,913.67 | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 10/02/2019 | 440 | Reagan County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | | Dallas | TX | 75207 | | $19,913.67 | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 10/29/2019 | 462 | Reagan County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | | Dallas | TX | 75207 | | $16,372.78 | Secured | A | | 43720 | Superior Silica Sands LLC | 19-11566 |
| 11/01/2019 | 464 | Reagan County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | | Dallas | TX | 75207 | | $16,372.78 | Secured | A | | 09/12/2019 | Superior Silica Sands LLC | 19-11566 |
| 09/03/2019 | 146 | Reginald S Todd | | 255 Kennebec Ave. Apt. 5 | | | Long Beach | CA | 90803 | | $18,969.45 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 305 | Reginald S Todd | | 255 Kennebec Ave. Apt. 5 | | | Long Beach | CA | 90803 | | $18,969.45 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 378 | Relevant Solutions | Yolandra Griffin | 9750 W Sam Houston Pkwy N Ste 190 | | | Houston | TX | 77064-5552 | | $123,875.16 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/25/2019 | 430 | Richard C Sgarlato | | 633 Stuart Street | | | Fredericksburg | VA | 22401 | | $14,483.06 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/13/2019 | 24 | Richard Walter Rockwell Sr. and Joan C. Rockwell JT TEM | Richard Walter Rockwell Sr. | Joan C. Rockwell | 1018 Forest Park Drive | | Weatherford | TX | 76087 | | $11,829.42 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/23/2019 | 74 | River Country Co-Op | Bloomer Farmers Union Co-Op Oil Co. | 1080 West River St | | | Chippewa Falls | WI | 54729 | | $1,328.84 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 11/04/2019 | 473 | Robert George Rosario | Robert G. Rosario | PO Box 500724 | | | San Diego | CA | 92150 | | $1,891.79 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |

In re Emerge Energy Services LP, et al.
Case No. 19-11563 (KBO)

Page 14 of 18

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/26/2019 | 81 | Robert H. Heil | | 1560 9 1/8 Street | | | Almena | WI | 54805 | | $60,000.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 148 | Robert Stein, Trustee | Robert Stein | 13360 Campanile Ct | | | Venice | FL | 34293 | | $20,912.38 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 331 | Romano Gargano | | 27 Billingham Heights | | | Aurora | ON | L4G 7R8 | Canada | $1,513.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/22/2019 | 53 | ROMCO Equipment Co. | | 1519 W. Belt Line Rd | | | Carrollton | TX | 75006 | | $2,769.45 | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 08/22/2019 | 53 | ROMCO Equipment Co. | | 1519 W. Belt Line Rd | | | Carrollton | TX | 75006 | | $1,377.90 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/30/2019 | 180 | Ronald C Solomon | | 516 Legion Street | | | Laguna Beach | CA | 92651 | | $100.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 10/08/2019 | 448 | Ronald L Feller and Janice L Feller | Ronald L Feller | 3 Birkdale Ct W | | | Aiken | SC | 29803 | | $23,834.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 10/31/2019 | 471 | Ronald Madurski | | 4356 Birchdale Dr | | | Girard | PA | 16417 | | BLANK | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/20/2019 | 59 | Ronco Engineering Sales Co, Inc | Bill Amundson | PO Box 889 | 1755 Ronco Avenue | | Winona | MN | 55987 | | $1,164.83 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/19/2019 | 48 | RSI Logistics, Inc | Charles Whitaker | 2419 Science Parkway | | | Okemos | MI | 48864 | | $33,824.25 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/30/2019 | 435 | Ruslan Faris Issa Khozouz | Ruslan Khozouz | 29128 Manchester | | | Westland | MI | 48185 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/28/2019 | 117 | Ryan W. Krafczik | | 7601 E. Roosevelt Street Unit 1006 | | | Scottsdale | AZ | 85257 | | $1,691.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 281 | Ryan, LLC | Joseph Hummel, Director, Corporate Counsel, Legal | Three Galleria Tower | 13155 Noel Road, Ste. 100 | | Dallas | TX | 75240 | | $6,426.75 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/19/2019 | 43 | Sabah Ansar | | 2709 Wildflower Dr | | | Lawrence | KS | 66047 | | BLANK | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/27/2019 | 121 | Salina Vortex Corp. | | 1725 Vortex Ave. | | | Salina | KS | 67401 | | $3,814.71 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/28/2019 | 101 | Samira, Inc. 401K Plan | Joseph Maurice Mina TTEE | 26500 Agoura Road 102 | | | Calabasas | CA | 91302 | | EXPUNGED | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 08/29/2019 | 124 | Sarah Chiu | | 4200 Club Vista Dr | | | Palmdale | CA | 93551-5656 | | $5,520.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/08/2019 | 273 | Sarah Sandys Keator | | 365 Bond Street Apartment C302 | | | Brooklyn | NY | 11231 | | $2,160.90 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/24/2019 | 424 | Sat Radio Communications LTD dba Industrial Communications | Linda Morris | 1019 E. Euclid Ave | | | San Antonio | TX | 78212 | | $14,972.83 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/26/2019 | 433 | Sergey Legkikh | | Gorskiy m-r, 39-136 | | | Novosibirsk | RUS | 630032 | Russia | 42327.17 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/24/2019 | 444 | Sergey Legkikh | | Gorskiy m-r, 39-136 | | | Novosibirsk | RUS | 630032 | Russia | $207,013.95 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 199 | Shelvy Ann Dawson | | 6246 Tuscarawas Rd | | | Industry | PA | 15052 | | EXPUNGED | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 313 | Sherry Lurie | | 2708 NE 25th Place | | | Fort Lauderdale | FL | 33305 | | $4,252.95 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 06/22/2020 | 534 | SHUFENG WEI | | 6204 EMPRESS CT | | | SAN JOSE | CA | 95129-4016 | | $3,000.00 | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 06/22/2020 | 534 | SHUFENG WEI | | 6204 EMPRESS CT | | | SAN JOSE | CA | 95129-4016 | | $8,705.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 294 | SMBC Rail Services LLC | Attn Tim Stevens, Senior Vice President and Chief Risk Officer | 300 S. Riverside Plaza, Suite 1925 | | | Chicago | IL | 60606 | | $13,436,263.91 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 01/18/2020 | 509 | Southern Refractories Inc | Andrea Rice | 2724 Prestige Rd | | | Keller | TX | 76244 | | $10,226.81 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 01/18/2020 | 510 | Southern Refractories Inc | Andrea Rice | 2724 Prestige Rd | | | Keller | TX | 76244 | | $10,865.73 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 10/30/2019 | 470 | Southern Refractories, Inc | | 2724 Prestige Road | | | Keller | TX | 76244 | | 21092.54 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/03/2019 | 158 | Southern Tire Mart, LLC | | 800 Highway 98 | | | Columbia | MS | 39429 | | $6,584.25 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/21/2019 | 61 | Springer Eyecare | Dean M Springer | 341 E. LaSalle Ave | PO Box 170 | | Barron | WI | 54812 | | $347.45 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/30/2019 | 130 | Steven M. Robertson, Edwin M. Horton JTWROS | Edwin M. Horton | PO Box 131 | | | Camden | AR | 71711 | | $2,060.95 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/03/2019 | 202 | Stewart and Stevenson Power Products LLC | Ron Schilling | 55 Waugh Drive Suite 800 | | | Houston | TX | 77007 | | $61,980.79 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |

In re Emerge Energy Services LP, et al.
Case No. 19-11563 (KBO)

Page 15 of 18

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/09/2019 | 346 | Stout Excavating Group, LLC | c/o William E Wallo | Bakke Norman, S.C. | 130 South Barstow Street, Suite 1C | | Eau Claire | WI | 54701 | | Resolved | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 346 | Stout Excavating Group, LLC | c/o William E Wallo | Bakke Norman, S.C. | 130 South Barstow Street, Suite 1C | | Eau Claire | WI | 54701 | | Resolved | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/23/2019 | 431 | Sunbelt Rentals | | 1275 W Mound St | | | Columbus | OH | 43223 | | $9,979.76 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/06/2019 | 303 | Sunoco, LLC | Thomas M. Terry, Esquire | Assistant General Counsel | 8111 Westchester Drive, Suite 600 | | Dallas | TX | 75225 | | W/D | Secured | | | | Emerge Energy Services Operating LLC | 19-11565 |
| 09/06/2019 | 303 | Sunoco, LLC | Thomas M. Terry, Esquire | Assistant General Counsel | 8111 Westchester Drive, Suite 600 | | Dallas | TX | 75225 | | W/D | General Unsecured | | | | Emerge Energy Services Operating LLC | 19-11565 |
| 08/21/2019 | 60 | Susan Guy | | 7975 N Central Dr | | | Lewis Center | OH | 43035-0200 | | $11,205.50 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/27/2019 | 108 | Susan V. Barba | | 46 Long Hill Road | PO Box 112 | | New Vernon | NJ | 07976 | | $44,807.35 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 376 | Synergy Community Cooperative, Inc. | c/o Deanne M. Koll | Bakke Norman, S.C. | 1200 Heritage Dr | PO Box 308 | New Richmond | WI | 54017 | | $20,802.18 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 07/23/2019 | 4 | Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | | $1,961.05 | Secured | | | | Emerge Energy Services LP | 19-11563 |
| 07/23/2019 | 7 | Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | | $9,300.87 | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 10/22/2019 | 454 | Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | | $2,075.54 | Secured | A | | 43663 | Emerge Energy Services LP | 19-11563 |
| 11/01/2019 | 468 | Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | | $2,075.54 | Secured | A | | 43663 | Emerge Energy Services LP | 19-11563 |
| 01/13/2020 | 502 | Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | | $8,815.96 | Secured | A | | 43663 | Superior Silica Sands LLC | 19-11566 |
| 08/26/2019 | 88 | Terri Griffith | | 205 Louella Lane | | | Nokomis | FL | 34275 | | $1,300.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 01/09/2020 | 494 | Terri Griffith | | 205 Louella Lane | | | Nokomis | FL | 34275 | | $2,016.43 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 344 | TEXAS AGGREGATES, LLC | | P.O. BOX MM | | | Bastrop | TX | 78602 | | $1,596.53 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 01/09/2020 | 495 | Texas Commission on Environmental Quality | Bankruptcy Program | MC 132 | P.O. Box 13087 | | Austin | TX | 78711-3087 | | UNLIQUIDATED | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 03/05/2020 | 518 | Texas Commission on Environmental Quality | Bankruptcy Program | MC 132 | P.O. Box 13087 | | Austin | TX | 78711-3087 | | $6,560.00 | General Unsecured | A | | 43839 | Superior Silica Sands LLC | 19-11566 |
| 09/18/2019 | 404 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | PO Box 12548, MC-008 | | Austin | TX | 78711 | | W/D | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 09/18/2019 | 406 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | PO Box 12548, MC-008 | | Austin | TX | 78711 | | W/D | Priority | | | | Emerge Energy Services Operating LLC | 19-11565 |
| 09/18/2019 | 407 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | PO Box 12548, MC-008 | | Austin | TX | 78711 | | W/D | Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 10/13/2021 | 537 | Texas Crane Services | Attn Carol LaSage | 203 South W.W. White Road | | | San Antonio | TX | 78219 | | $25,708.86 | General Unsecured | A | | 09/25/2019 | Superior Silica Sands LLC | 19-11566 |
| 09/25/2019 | 429 | Texas Crane Services | c/o Sam Drugan | 800 Broadway | | | San Antonio | TX | 78215 | | $25,708.86 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/13/2019 | 22 | Texas Workforce Commission | Office of the Attorney General | Bankruptcy & Co | PO Box 12548, MC-008 | | Austin | TX | 78711 | | W/D | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 08/29/2019 | 120 | Texas Workforce Commission | Office of the Attorney General | Bankruptcy & Co | PO Box 12548, MC-008 | | Austin | TX | 78711 | | W/D | Priority | A | | 08/13/2019 | Emerge Energy Services LP | 19-11563 |
| 09/23/2019 | 419 | Texas Workforce Commission | Office of the Attorney General | Bankruptcy & Co | PO Box 12548, MC-008 | | Austin | TX | 78711 | | W/D | Priority | A | | 43701 | Emerge Energy Services LP | 19-11563 |
| 08/28/2019 | 141 | The Andersons, Inc. | Matthew Joseph Lenhard | 1947 Briarfield Boulevard | | | Maumee | OH | 43537 | | $11,950,315.97 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/30/2019 | 193 | The BVA Group LLC | BVA Accounting | 7250 Dallas Parkway #200 | | | Plano | TX | 75024 | | $13,208.18 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 249 | The CIT Group/Equipment Financing, Inc. | David Singer, Chief Counsel - Rail | 30 South Wacker Drive, Suite 2900 | | | Chicago | IL | 60606 | | UNLIQUIDATED | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/04/2019 | 249 | The CIT Group/Equipment Financing, Inc. | David Singer, Chief Counsel - Rail | 30 South Wacker Drive, Suite 2900 | | | Chicago | IL | 60606 | | UNLIQUIDATED | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 07/22/2019 | 1 | The County of Comanche, Texas, et al. | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | | W/D | Secured | | | | Emerge Energy Services LP | 19-11563 |

In re Emerge Energy Services LP, et al.
Case No. 19-11563 (KBO)

Page 16 of 18

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/2019 | 12 | The County of Irion, Texas, et al | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | | W/D | Secured | | | | Emerge Energy Services LP | 19-11563 |
| 07/22/2019 | 5 | The County of Limestone, Texas, et al. | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | | W/D | Secured | | | | Emerge Energy Services LP | 19-11563 |
| 08/16/2019 | 32 | The Ohio Department of Taxation | Ohio Department of Taxation, Bankruptcy Div. | P.O. Box 530 | | | Columbus | OH | 43216 | | $669.20 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/16/2019 | 32 | The Ohio Department of Taxation | Ohio Department of Taxation, Bankruptcy Div. | P.O. Box 530 | | | Columbus | OH | 43216 | | $3,128.74 | Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 310 | Theodore William Beneski | Tad Davidson | Hunton Andrews Kurth LLP | 600 Travis Street, Ste 4200 | | Houston | TX | 77002 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 12/27/2019 | 484 | Theresa Marie Brett Revocable Trust | Theresa Marie Brett | 1989 Hawks Nest Drive | | | Port Orange | FL | 32128 | | $11,980.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 10/15/2019 | 450 | Thomas Arsulich | | 4020 Mississippi St, Unit 1 | | | San Diego | CA | 92104 | | $47,013.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/06/2019 | 256 | Thomas Bianco | Christina Milano | 453 Avenue W | | | Brooklyn | NY | 11223 | | $45.15 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/26/2019 | 84 | Thomas D. Peterson | | 316 California Ave #1257 | | | Reno | NV | 89509 | | $8,355.35 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 213 | Thomas F. Heaton | | 339 10th Street | | | Atlantic Beach | FL | 32233 | | $3,736.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 377 | Thomas J Wiley Jr | Thomas Wiley Jr | 4221 W. Spruce St #2101 | | | Tampa | FL | 33607 | | $37,873.30 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 327 | Thomas P. Jamieson | | 2948 Cedar Crest Drive | | | Apopka | FL | 32712-6408 | | EXPUNGED | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 09/23/2019 | 418 | Thomas R. Adams | | 416 Westminster Ave | | | Newport Beach | CA | 92663 | | BLANK | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/23/2019 | 64 | Thomas W. Hyatt | | 2921 Highway C | | | Fredericktown | MO | 63645 | | $503.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 01/08/2020 | 498 | Thomas Woolley | | 18333 1600 North Avenue | | | Princeton | IL | 61356 | | $8,609.49 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 290 | Tidewater Logistics Corp. | c/o Michael D. Warner, Esq. | Cole Schotz PC | 301 Commerce Street, Suite 1700 | | Fort Worth | TX | 76102 | | $6,659,447.27 | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/06/2019 | 248 | TMT Solutions Inc | Andrew Roland | 4041 FM 1978 | | | San Marcos | TX | 78666 | | Resolved | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/06/2019 | 248 | TMT Solutions Inc | Andrew Roland | 4041 FM 1978 | | | San Marcos | TX | 78666 | | Resolved | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/10/2020 | 535 | Toppan Merrill LLC | Nicole Imholte | 1501 Energy Park Drive | | | St. Paul | MN | 55108 | | $2,723.63 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/03/2019 | 197 | Total Quality Logistics, LLC | Attn Joseph B. Wells, Asst. Corp. Counsel | 4289 Ivy Pointe Blvd. | | | Cincinnati | OH | 45245 | | $2,500.00 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/03/2019 | 198 | Total Quality Logistics, LLC | Attn Joseph B. Wells, Asst. Corp. Counsel | 4289 Ivy Pointe Blvd. | | | Cincinnati | OH | 45245 | | $2,500.00 | General Unsecured | A | | 09/03/2019 | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 373 | Trinity Industries Leasing Company | Omar J. Alaniz | Baker Botts L.L.P. | 2001 Ross Avenue. Ste. 900 | | Dallas | TX | 75201 | | $320,535,802.36 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 374 | Trinity Industries Leasing Company | Omar J. Alaniz | Baker Botts L.L.P. | 2001 Ross Avenue. Ste. 900 | | Dallas | TX | 75201 | | $320,535,802.36 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 01/20/2020 | 513 | Trinity Industries Leasing Company | Omar J. Alaniz | Baker Botts L.L.P. | 2001 Ross Avenue. Ste. 900 | | Dallas | TX | 75201 | | $2,558,786.00 | Admin Priority | | | | Superior Silica Sands LLC | 19-11566 |
| 01/20/2020 | 515 | Trinity Industries Leasing Company | Omar J. Alaniz | Baker Botts L.L.P. | 2001 Ross Avenue. Ste. 900 | | Dallas | TX | 75201 | | $2,558,786.00 | Admin Priority | | | | Emerge Energy Services LP | 19-11563 |
| 10/18/2019 | 457 | U.S. Dept of Labor - Office of Solicitor - Mine Safety and Health Division | Attn Winfield Wilson | 201 12th St. S., Ste. 401 | | | Arlington | VA | 22202 | | $52,943.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/05/2019 | 11 | Uline, Inc | | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | | $7,036.45 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 10/25/2019 | 460 | Vadim Shalnev | | Michurina 22a-61 | | | Lipetsk | | 398059 | Russia | $41,536.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 10/25/2019 | 461 | Vadim Shalnev | | Michurina 22a-61 | | | Lipetsk | | 398059 | Russia | $41,536.00 | General Unsecured | A | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 315 | Victor Lance Vescovo | Tad Davidson | Hunton Andrews Kurth LLP | 600 Travis Street, Ste 4200 | | Houston | TX | 77002 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/28/2019 | 118 | Vincent A Scarpelli | | 430 Waterford Drive | | | Willowbrook | IL | 60527 | | $6,305.12 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/26/2019 | 71 | Viper Rail Car Storage | | 794 Emerald Oaks Drive | | | Farmington | UT | 84025 | | $44,060.00 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 282 | W. David Elrod | William D Elrod | 1 Riverfront Place Ste 607 | | | North Little Rock | AR | 72114 | | $10,000.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/30/2019 | 437 | W.H. Hodge | | 5933 Woodard | | | Cleburne | TX | 76033 | | EXPUNGED | Secured | | | | Emerge Energy Services LP | 19-11563 |
| 01/03/2020 | 490 | W.H. Hodge | | 5933 Woodard | | | Cleburne | TX | 76033 | | EXPUNGED | Admin Priority | A | | 43818 | Emerge Energy Services LP | 19-11563 |

In re Emerge Energy Services LP, et al.
Case No. 19-11563 (KBO)

Page 17 of 18

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/2019 | 13 | W.W. Grainger, Inc. | | 401 South Wright Road | W4E.C37 | | Janesville | WI | 53546 | | $6,624.19 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 07/24/2019 | 17 | W.W. Grainger, Inc. | | 401 South Wright Road | W4E.C37 | | Janesville | WI | 53546 | | $6,624.19 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 07/23/2019 | 9 | Ward County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | | W/D | Secured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/09/2019 | 316 | Warren Burt Bonham | Tad Davidson | Hunton Andrews Kurth LLP | 600 Travis Street, Ste 4200 | | Houston | TX | 77002 | | UNLIQUIDATED | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/05/2019 | 224 | Wells Fargo Rail Corporation | Kurt Schulz, SVP & Senior Risk Officer | 10 S. Wacker Dr., 15th Floor | | | Chicago | IL | 60606 | | UNLIQUIDATED | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/28/2019 | 115 | Wells Fargo Vendor Financial Services, LLC | Jason Harkness | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | | $111,430.02 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 08/28/2019 | 107 | Werner Electric Supply | Bonnie Halvorson | 7450 95th St S | | | Cottage Grove | MN | 55016 | | $436.83 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 07/29/2019 | 16 | West Virginia State Tax Department | Eric M. Wilson | Bankruptcy Unit | PO Box 766 | | Charleston | WV | 25323-0766 | | $2,375.05 | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 07/29/2019 | 16 | West Virginia State Tax Department | Eric M. Wilson | Bankruptcy Unit | PO Box 766 | | Charleston | WV | 25323-0766 | | $433.83 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/30/2019 | 131 | William F Halliday | | 55 Grandview Dr | | | Blue Point | NY | 11715 | | EXPUNGED | Priority | | | | Emerge Energy Services LP | 19-11563 |
| 09/04/2019 | 220 | William J Rupp and Laura A Rupp | William Rupp | 8661 Aberdeen Cir | | | Highland Ranch | CO | 80130 | | $13,267.53 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/26/2019 | 75 | William Neylan | | 7818 River Ridge Drive | | | Tampa | FL | 33637 | | $12,500.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/14/2019 | 26 | Wiscale, LLC | Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Road | | | Milwaukee | WI | 53212 | | $304,878.07 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |
| 09/05/2019 | 207 | Woodson Lumber | | PO Box 368 | | | Groesbeck | TX | 76642 | | $5,107.30 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 08/19/2019 | 50 | Workiva, Inc. | | 2900 University Blvd | | | Ames | IA | 50010 | | $10,392.60 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 11/05/2019 | 475 | Wu Ci Wu | | 1847 Raleo Ave | | | Rowland Heights | CA | 91748 | | $971.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 10/22/2019 | 456 | Yixiao Liu | | 16278 92 Ave | | | Surrey | BC | V4N 3C4 | Canada | $72,385.76 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/05/2019 | 165 | Younggu Kwon | | 705-156 Portland Street | | | Toronto | Ontario | M5V 0G1 | Canada | $12,000.00 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/13/2019 | 403 | Yvonne Cohen Vega | | 11324 Cayman Key Ave | | | Tampa | FL | 33624 | | $14,236.96 | General Unsecured | | | | Emerge Energy Services LP | 19-11563 |
| 09/09/2019 | 379 | Zinsmeyer Air Conditioning & Heating LLC | | 2891 US Hwy 90E | | | Castroville | TX | 78009 | | $4,356.32 | General Unsecured | | | | Superior Silica Sands LLC | 19-11566 |

In re Emerge Energy Services LP, et al.
Case No. 19-11563 (KBO)

Page 18 of 18